| Defendant: | **Wesley Kraker Enterprises, Inc. dba Pathmark Transportation** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191453 | 12/28/2022 | $112.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191462 | 12/28/2022 | $364.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191446 | 12/28/2022 | $327.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191447 | 12/28/2022 | $103.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191448 | 12/28/2022 | $230.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191449 | 12/28/2022 | $137.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191450 | 12/28/2022 | $312.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191444 | 12/28/2022 | $345.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191452 | 12/28/2022 | $112.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191443 | 12/28/2022 | $239.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191454 | 12/28/2022 | $112.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191455 | 12/28/2022 | $260.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191456 | 12/28/2022 | $436.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191457 | 12/28/2022 | $189.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191458 | 12/28/2022 | $288.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191460 | 12/28/2022 | $332.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265952534 8_1 | 12/22/2022 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191451 | 12/28/2022 | $147.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191419 | 12/28/2022 | $160.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191390 | 12/28/2022 | $95.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191395 | 12/28/2022 | $178.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191397 | 12/28/2022 | $109.77 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 1

Transferring Page 2 of 112d

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191399 | 12/28/2022 | $540.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191400 | 12/28/2022 | $508.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191401 | 12/28/2022 | $285.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191445 | 12/28/2022 | $277.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191412 | 12/28/2022 | $300.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191463 | 12/28/2022 | $336.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191423 | 12/28/2022 | $120.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191430 | 12/28/2022 | $59.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191438 | 12/28/2022 | $252.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191439 | 12/28/2022 | $91.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191440 | 12/28/2022 | $153.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191441 | 12/28/2022 | $194.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191442 | 12/28/2022 | $103.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191402 | 12/28/2022 | $302.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748002939370_1 | 12/27/2022 | $681.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191461 | 12/28/2022 | $305.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHOUL122122112_1 | 1/3/2023 | $355.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHOUL122122112_2 | 1/3/2023 | $59.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659MVDP7106053_1 | 12/29/2022 | $366.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659MVDP7106053_2 | 12/29/2022 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659VDP0405946_1 | 1/3/2023 | $158.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHOUL121922111_1 | 12/27/2022 | $483.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670 | 12/23/2022 | $10.02 |

Transferring Payments Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHOUL121222074_2 | 1/3/2023 | $55.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748002979370_2 | 12/27/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748003018734_1 | 1/2/2023 | $585.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748003018734_2 | 1/2/2023 | $55.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748003061178_1 | 1/4/2023 | $742.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700071748003061178_2 | 1/4/2023 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670010523_1 | 1/4/2023 | $179.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670010523_2 | 1/4/2023 | $17.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659VDP0405946_2 | 1/3/2023 | $26.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191475 | 12/28/2022 | $26.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191465 | 12/28/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191466 | 12/28/2022 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191467 | 12/28/2022 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191468 | 12/28/2022 | $30.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191470 | 12/28/2022 | $38.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191472 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHOUL121922111_2 | 12/27/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191474 | 12/28/2022 | $11.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191379 | 12/28/2022 | $177.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191476 | 12/28/2022 | $36.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191477 | 12/28/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659C42047831_1 | 12/27/2022 | $533.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659C42047831_2 | 12/27/2022 | $89.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659CHIHOUL121922155_1 | 12/27/2022 | $332.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659CHIHO UL121922155_2 | 12/27/2022 | $55.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659LOSHO UL121222074_1 | 1/3/2023 | $331.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1914 73 | 12/28/2022 | $51.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 62 | 12/28/2022 | $104.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1913 89 | 12/28/2022 | $477.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 54 | 12/28/2022 | $338.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 55 | 12/28/2022 | $227.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 56 | 12/28/2022 | $485.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 57 | 12/28/2022 | $138.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 58 | 12/28/2022 | $255.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 51 | 12/28/2022 | $231.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 60 | 12/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 50 | 12/28/2022 | $166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 63 | 12/28/2022 | $242.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 64 | 12/28/2022 | $621.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 65 | 12/28/2022 | $302.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 67 | 12/28/2022 | $419.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 68 | 12/28/2022 | $136.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 69 | 12/28/2022 | $223.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 70 | 12/28/2022 | $417.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 59 | 12/28/2022 | $181.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265983954 9034_1 | 12/22/2022 | $194.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265952534 8_2 | 12/22/2022 | $9.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265952956 5 | 12/29/2022 | $11.17 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26595303_1 | 12/22/2022 | $362.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26595303_2 | 12/22/2022 | $60.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659588042614_1 | 1/3/2023 | $85.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659588042614_2 | 1/3/2023 | $14.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191253 | 12/28/2022 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659694852_2 | 1/3/2023 | $14.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191273 | 12/28/2022 | $14.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659839549034_2 | 12/22/2022 | $32.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659949841_1 | 12/29/2022 | $277.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659949841_2 | 12/29/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659ATLHOUL122022232_1 | 1/3/2023 | $519.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659ATLHOUL122022232_2 | 1/3/2023 | $87.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191248 | 12/28/2022 | $118.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191249 | 12/28/2022 | $117.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659694852_1 | 1/3/2023 | $88.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191370 | 12/28/2022 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191322 | 12/28/2022 | $249.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191323 | 12/28/2022 | $145.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191324 | 12/28/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191332 | 12/28/2022 | $219.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191366 | 12/28/2022 | $33.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191367 | 12/28/2022 | $57.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191271 | 12/28/2022 | $360.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191369 | 12/28/2022 | $53.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191319 | 12/28/2022 | $283.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191373 | 12/28/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191374 | 12/28/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191375 | 12/28/2022 | $32.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191376 | 12/28/2022 | $34.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191377 | 12/28/2022 | $14.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191378 | 12/28/2022 | $86.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700224150000312794_1 | 1/3/2023 | $51.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191368 | 12/28/2022 | $27.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191282 | 12/28/2022 | $37.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191385 | 12/28/2022 | $189.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191274 | 12/28/2022 | $15.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191275 | 12/28/2022 | $40.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191276 | 12/28/2022 | $54.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191277 | 12/28/2022 | $18.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191278 | 12/28/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191279 | 12/28/2022 | $14.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191321 | 12/28/2022 | $279.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191281 | 12/28/2022 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191320 | 12/28/2022 | $603.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191283 | 12/28/2022 | $166.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191314 | 12/28/2022 | $341.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191315 | 12/28/2022 | $697.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191316 | 12/28/2022 | $273.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191317 | 12/28/2022 | $217.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191318 | 12/28/2022 | $290.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 72 | 12/28/2022 | $18.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1912 80 | 12/28/2022 | $56.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 01 | 12/22/2022 | $1,358.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 07 | 12/22/2022 | $507.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 93 | 12/27/2022 | $1,270.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 94 | 12/27/2022 | $1,060.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 95 | 12/27/2022 | $1,054.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 96 | 12/27/2022 | $765.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 98 | 12/27/2022 | $1,480.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 88 | 12/27/2022 | $929.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 00 | 12/27/2022 | $784.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 87 | 12/27/2022 | $876.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 02 | 12/22/2022 | $1,162.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 03 | 12/22/2022 | $392.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 43 | 12/22/2022 | $569.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 45 | 12/22/2022 | $344.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 51 | 12/22/2022 | $346.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 52 | 12/22/2022 | $347.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0917 58 | 12/22/2022 | $330.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 99 | 12/27/2022 | $1,013.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 77 | 12/29/2022 | $307.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267002241 50000312069_1 | 12/27/2022 | $289.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 13 | 12/22/2022 | $391.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 14 | 12/22/2022 | $440.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 18 | 12/22/2022 | $625.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 20 | 12/22/2022 | $413.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091671 | 12/29/2022 | $460.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091691 | 12/27/2022 | $881.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091675 | 12/29/2022 | $154.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091761 | 12/27/2022 | $351.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091678 | 12/29/2022 | $370.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091680 | 12/29/2022 | $279.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091681 | 12/29/2022 | $531.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091682 | 12/29/2022 | $186.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091683 | 12/29/2022 | $541.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091684 | 12/27/2022 | $79.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091685 | 12/27/2022 | $103.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091672 | 12/29/2022 | $237.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:984760_2 | 1/21/2023 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670TRL19005SL345_2 | 12/30/2022 | $31.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:981916_1 | 1/14/2023 | $1,380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:981916_2 | 1/14/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:982319 | 1/14/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:983326 | 1/14/2023 | $1,315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:984753_1 | 1/21/2023 | $1,760.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091759 | 12/27/2022 | $993.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:984760_1 | 1/21/2023 | $2,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670LOSMEML122122074_1 | 12/29/2022 | $711.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:985070_1 | 1/21/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:985070_2 | 1/21/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:986030 | 1/21/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:PCSJAN2023HOU | 1/12/2023 | ($400.00) |

Transfers During 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:PCSJAN2023MEM | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:PCSJAN2023ORL | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1063729_3 | 6/13/2022 | $215.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:984753_2 | 1/21/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091834 | 1/2/2023 | $537.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091606 | 12/22/2022 | $1,163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091762 | 12/27/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091764 | 12/27/2022 | $419.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091766 | 12/27/2022 | $173.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091824 | 1/2/2023 | $390.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091826 | 1/2/2023 | $619.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091828 | 1/2/2023 | $520.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670TRL19005SL345_1 | 12/30/2022 | $330.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091833 | 1/2/2023 | $338.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670LOSMEML122122074_2 | 12/29/2022 | $67.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670CHIMEML122022133_1 | 12/28/2022 | $290.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670CHIMEML122022133_2 | 12/28/2022 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670EE0980_1 | 12/30/2022 | $138.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670EE0980_2 | 12/30/2022 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670LOSMEML120922101_1 | 12/22/2022 | $380.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670LOSMEML120922101_2 | 12/22/2022 | $36.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091760 | 12/27/2022 | $992.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091832 | 1/2/2023 | $457.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267014564199389_2 | 12/23/2022 | $5.59 |

Transferring Schedule of 1.12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B091610 | 12/22/2022 | $310.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122722_1 | 12/27/2022 | $24.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122722_2 | 12/27/2022 | $2.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122822_1 | 12/30/2022 | $326.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122822_2 | 12/30/2022 | $31.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26701255001465_1 | 12/30/2022 | $261.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122222_1 | 12/29/2022 | $356.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267014564199389_1 | 12/23/2022 | $56.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670122222022FEDEX_2 | 12/23/2022 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670149193127788_1 | 12/23/2022 | $21.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670149193127788_2 | 12/23/2022 | $2.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670208609_1 | 12/26/2022 | $70.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670208609_2 | 12/26/2022 | $6.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267023051_1 | 12/30/2022 | $134.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267023051_2 | 12/30/2022 | $12.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670303247_1 | 12/28/2022 | $512.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26701255001465_2 | 12/30/2022 | $24.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670111021_2_1 | 12/26/2022 | $44.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B191469 | 12/28/2022 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700224150000312794_2 | 1/3/2023 | $5.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670030255_1 | 12/29/2022 | $745.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670030255_2 | 12/29/2022 | $70.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670030309_1 | 1/3/2023 | $529.01 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26700301309_2 | 1/3/2023 | $50.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012222 2_2 | 12/29/2022 | $33.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267004432 35002016158_2 | 1/4/2023 | $6.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670440570455B_2 | 12/29/2022 | $33.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26701110 2_2 | 12/26/2022 | $4.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267011142 2 | 12/27/2022 | $17.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012142 2_1 | 1/3/2023 | $92.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012142 2_2 | 1/3/2023 | $8.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012212 2_1 | 1/3/2023 | $47.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012212 2_2 | 1/3/2023 | $4.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267012222 022FEDEX_1 | 12/23/2022 | $24.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267004432 35002016158_1 | 1/4/2023 | $62.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML121522223_1 | 12/22/2022 | $353.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077773 005515 | 12/23/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077778 506897_1 | 12/26/2022 | $25.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077778 506897_2 | 12/26/2022 | $2.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077782 775363_1 | 12/26/2022 | $62.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077782 775363_2 | 12/26/2022 | $6.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077786 500866 | 12/23/2022 | $6.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267030324 7_2 | 12/28/2022 | $48.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267084934 50000096140 | 1/3/2023 | $1.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267066442 42242_2 | 1/3/2023 | $11.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML121522223_2 | 12/22/2022 | $33.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML122122075_1 | 1/3/2023 | $744.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML122122075_2 | 1/3/2023 | $70.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML122822003_1 | 1/3/2023 | $708.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670ATLME ML122822003_2 | 1/3/2023 | $67.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 03 | 12/22/2022 | $44.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2670B0916 04 | 12/22/2022 | $68.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267084934 50000096114 | 1/3/2023 | $5.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267064524 40864 | 1/4/2023 | $9.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267002241 50000312069_2 | 12/27/2022 | $27.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267047453 51639 | 1/4/2023 | $1.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267049422 70950_1 | 1/3/2023 | $57.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267049422 70950_2 | 1/3/2023 | $5.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267055581 313867_1 | 12/23/2022 | $19.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267055581 313867_2 | 12/23/2022 | $2.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267063875 99626_1 | 1/3/2023 | $28.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077766 104283_2 | 12/28/2022 | $2.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267063875 99635 | 1/3/2023 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267077766 104283_1 | 12/28/2022 | $21.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267065597 84749 | 1/4/2023 | $13.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267065638 5155X_1 | 1/4/2023 | $19.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267065638 5155X_2 | 1/4/2023 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267066134 52929_1 | 1/4/2023 | $149.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267066134 52929_2 | 1/4/2023 | $14.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267066442 42242_1 | 1/3/2023 | $115.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267044057 0455B_1 | 12/29/2022 | $348.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:267063875 99626_2 | 1/3/2023 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265138162 4238_2 | 1/3/2023 | $1.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 13 | 12/28/2022 | $167.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265131162 7842_1 | 12/29/2022 | $91.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265131162 7842_2 | 12/29/2022 | $4.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265133527 1672_1 | 1/3/2023 | $198.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265133527 1672_2 | 1/3/2023 | $10.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265137884 2553_1 | 12/22/2022 | $46.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265120108 6056_1 | 12/27/2022 | $24.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265138162 4238_1 | 1/3/2023 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115053 401608_2 | 12/30/2022 | $1.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265149422 70932_1 | 12/30/2022 | $60.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265149422 70932_2 | 12/30/2022 | $3.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265150420 9305_1 | 1/3/2023 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265150420 9305_2 | 1/3/2023 | $1.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265150420 9321_1 | 1/3/2023 | $26.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265150420 9321_2 | 1/3/2023 | $1.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265154171 91719_1 | 12/22/2022 | $38.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265137884 2553_2 | 12/22/2022 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115027 624939_2 | 12/30/2022 | $2.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114920 113793_1 | 12/30/2022 | $27.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114920 113793_2 | 12/30/2022 | $1.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114920 113983_1 | 12/30/2022 | $63.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114920 113983_2 | 12/30/2022 | $3.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114965 532956 | 12/30/2022 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114991 450330_1 | 12/22/2022 | $129.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265120108 6056_2 | 12/27/2022 | $1.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115027 624939_1 | 12/30/2022 | $42.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265154954 3528_2 | 1/3/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115033 335173_1 | 12/30/2022 | $21.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115033 335173_2 | 12/30/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115033 383173_1 | 12/30/2022 | $19.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115033 383173_2 | 12/30/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115042 089134_1 | 12/30/2022 | $22.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115042 089134_2 | 12/30/2022 | $1.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265115053 401608_1 | 12/30/2022 | $27.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265114991 450330_2 | 12/22/2022 | $6.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265177783 994716_2 | 12/30/2022 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168979 70564_1 | 12/27/2022 | $311.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168979 70564_2 | 12/27/2022 | $16.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265169669 61058_1 | 12/30/2022 | $195.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265169669 61058_2 | 12/30/2022 | $10.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265177778 602621 | 12/30/2022 | $19.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265177779 879251_1 | 12/30/2022 | $22.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265154171 91719_2 | 12/22/2022 | $2.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265177783 994716_1 | 12/30/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168798 76709_2 | 1/4/2023 | $9.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265186626 64952_1 | 12/22/2022 | $41.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265186626 64952_2 | 12/22/2022 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1475 99 | 12/28/2022 | $196.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 00 | 12/28/2022 | $359.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 05 | 12/28/2022 | $301.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 07 | 12/28/2022 | $200.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 11 | 12/28/2022 | $246.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265177779 879251_2 | 12/30/2022 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166876 93108_1 | 12/30/2022 | $409.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265112292 022FEDX_1 | 12/30/2022 | $20.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265162595 41869 | 12/30/2022 | $16.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265164586 31738 | 12/22/2022 | $11.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265165598 02861 | 12/22/2022 | $18.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166018 18071 | 12/22/2022 | $7.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166060 64026_1 | 12/22/2022 | $82.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166060 64026_2 | 12/22/2022 | $4.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168977 40857_2 | 12/22/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166442 42179 | 12/22/2022 | $19.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168977 40857_1 | 12/22/2022 | $34.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166876 93108_2 | 12/30/2022 | $22.21 |

Transmittal Advice Detail Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166876 98511_1 | 12/27/2022 | $150.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166876 98511_2 | 12/27/2022 | $8.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168617 86180 | 12/30/2022 | $18.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168728 06266 | 12/22/2022 | $17.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265168798 76709_1 | 1/4/2023 | $170.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265154954 3528_1 | 1/3/2023 | $19.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265166060 64071 | 12/27/2022 | $4.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066793_3 | 6/27/2022 | $325.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066071_3 | 6/16/2022 | $233.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066071_4 | 6/16/2022 | $7.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066250_3 | 6/22/2022 | $541.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066250_4 | 6/22/2022 | $28.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066791_3 | 7/1/2022 | $249.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066791_4 | 7/1/2022 | $12.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1068093_3 | 7/19/2022 | $337.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066792_4 | 6/30/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065679_4 | 6/21/2022 | $10.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066793_4 | 6/27/2022 | $55.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066794_3 | 6/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659B1914 71 | 12/28/2022 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066797_3 | 6/30/2022 | $337.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265951758 2250_2 | 12/22/2022 | $3.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1067419_3 | 7/8/2022 | $461.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265112292 022UPS | 12/29/2022 | $3.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066792_3 | 6/30/2022 | $359.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065200_3 | 6/9/2022 | $310.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1063729_4 | 6/13/2022 | $7.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1064979_3 | 6/8/2022 | $368.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1064979_4 | 6/8/2022 | $12.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065103_3 | 6/9/2022 | $330.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065103_4 | 6/9/2022 | $10.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065198_3 | 6/8/2022 | $310.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065198_4 | 6/8/2022 | $10.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065683_4 | 6/16/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065199_4 | 6/8/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065683_3 | 6/16/2022 | $77.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065200_4 | 6/9/2022 | $10.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065201_3 | 6/8/2022 | $77.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065201_4 | 6/8/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065678_3 | 6/15/2022 | $108.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065678_4 | 6/15/2022 | $18.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065679_3 | 6/21/2022 | $310.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1068093_4 | 7/19/2022 | $10.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1065199_3 | 6/8/2022 | $77.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104822 47897_1 | 1/3/2023 | $45.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48003076374_1 | 1/4/2023 | $867.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48003076374_2 | 1/4/2023 | $47.05 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                        Exhibit A                        P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100818 06000177307_1 | 12/30/2022 | $119.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100818 06000177307_2 | 12/30/2022 | $6.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265102241 50000312930_1 | 1/3/2023 | $74.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265102241 50000312930_2 | 1/3/2023 | $4.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1067419_4 | 7/8/2022 | $12.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104432 35002009088_2 | 12/29/2022 | $5.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48002999677_2 | 12/29/2022 | $33.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104822 47897_2 | 1/3/2023 | $2.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104822 47898_1 | 1/3/2023 | $837.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104822 47898_2 | 1/3/2023 | $45.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265108212 62125479010_1 | 12/30/2022 | $232.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265108212 62125479010_2 | 12/30/2022 | $12.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265111501 60308 | 12/22/2022 | $7.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066797_4 | 6/30/2022 | $11.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265104432 35002009088_1 | 12/29/2022 | $96.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100462 49300017881_1 | 12/22/2022 | $506.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1069889_4 | 8/4/2022 | $2.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1069889_5 | 8/4/2022 | $0.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1069890_4 | 8/4/2022 | $1.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1069890_5 | 8/4/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:11671 | 1/14/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:123122_1 | 12/30/2022 | $5,495.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:123122_2 | 12/30/2022 | $580.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48003046653_2 | 12/30/2022 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100000 08000016762_2 | 12/29/2022 | $5.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48003046653_1 | 12/30/2022 | $421.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100462 49300017881_2 | 12/22/2022 | $27.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100462 49300018293_1 | 1/3/2023 | $464.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100462 49300018293_2 | 1/3/2023 | $25.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48002960817_1 | 12/27/2022 | $906.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48002960817_2 | 12/27/2022 | $49.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100717 48002999677_1 | 12/29/2022 | $611.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265112292 022FEDX_2 | 12/30/2022 | $1.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265100000 08000016762_1 | 12/29/2022 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002932041_1 | 12/27/2022 | $573.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 07 | 12/30/2022 | $421.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP121322070_2 | 12/27/2022 | $29.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP121522063_1 | 12/29/2022 | $783.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP121522063_2 | 12/29/2022 | $42.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP122122100_1 | 1/4/2023 | $675.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP122122100_2 | 1/4/2023 | $36.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP120922070_2 | 12/22/2022 | $46.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002877417_2 | 12/27/2022 | $109.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP120922070_1 | 12/22/2022 | $849.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002932041_2 | 12/27/2022 | $96.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002966953_1 | 12/22/2022 | $527.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002966953_2 | 12/22/2022 | $88.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002999463_1 | 12/29/2022 | $527.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002999463_2 | 12/29/2022 | $88.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265901032 3FEDX | 1/3/2023 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265902241 50000312776_1 | 1/3/2023 | $84.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265900717 48002877417_1 | 12/27/2022 | $650.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 26 | 12/30/2022 | $445.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 09 | 12/30/2022 | $312.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 11 | 12/30/2022 | $336.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 13 | 12/30/2022 | $145.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 14 | 12/30/2022 | $227.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 16 | 12/30/2022 | $215.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 17 | 12/30/2022 | $262.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651LOSOR LP121322070_1 | 12/27/2022 | $538.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 24 | 12/30/2022 | $506.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265903080 83491_2 | 12/29/2022 | $23.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 29 | 12/30/2022 | $249.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 33 | 12/30/2022 | $198.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 34 | 12/30/2022 | $543.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 39 | 1/3/2023 | $1,357.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 61 | 1/3/2023 | $600.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 63 | 1/3/2023 | $337.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147868 | 1/3/2023 | $412.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147822 | 12/30/2022 | $247.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659479355711_1 | 1/3/2023 | $29.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659378846193_1 | 12/22/2022 | $32.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659381624170_1 | 12/22/2022 | $44.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659381624170_2 | 12/22/2022 | $7.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659381624246_1 | 12/22/2022 | $29.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659381624246_2 | 12/22/2022 | $4.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659381991397 | 12/22/2022 | $14.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265902241 50000312776_2 | 1/3/2023 | $14.11 |
| Bedb Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265940242 25000028916_2 | 12/29/2022 | $33.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659196733806_1 | 12/22/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659479355711_2 | 1/3/2023 | $4.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659482720_1 | 12/29/2022 | $52.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659482720_2 | 12/29/2022 | $8.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659517271441_1 | 1/3/2023 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659517271441_2 | 1/3/2023 | $6.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147614 | 12/28/2022 | $236.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:1066794_4 | 6/30/2022 | $13.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265940242 25000028916_1 | 12/29/2022 | $200.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26591078749 | 12/29/2022 | $16.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265926046_2 | 12/22/2022 | $14.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:26590401602787_1 | 12/29/2022 | $38.02 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265904016 02787_2 | 12/29/2022 | $6.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265904432 35002009375_1 | 12/22/2022 | $60.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265904432 35002009375_2 | 12/22/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265910069 9_1 | 12/29/2022 | $262.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265910069 9_2 | 12/29/2022 | $44.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265926046 _1 | 12/22/2022 | $84.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265910300 7_2 | 1/3/2023 | $48.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265919673 3806_2 | 12/22/2022 | $3.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265912222 2FEDX | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265912272 2FEDX | 12/27/2022 | $4.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265912292 2FEDX_1 | 12/29/2022 | $63.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265912292 2FEDX_2 | 12/29/2022 | $10.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265915019 512894_1 | 12/29/2022 | $21.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265915019 512894_2 | 12/29/2022 | $3.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265903080 83491_1 | 12/29/2022 | $138.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:265910300 7_1 | 1/3/2023 | $286.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 10 | 12/28/2022 | $420.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 24 | 12/30/2022 | $725.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 94 | 12/28/2022 | $308.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 96 | 12/28/2022 | $369.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 97 | 12/28/2022 | $253.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 98 | 12/28/2022 | $159.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 00 | 12/28/2022 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 88 | 12/28/2022 | $191.96 |

Transmittal Listing - Transfer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147705 | 12/28/2022 | $365.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147687 | 12/28/2022 | $380.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147711 | 12/28/2022 | $614.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659517582250_1 | 12/22/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147714 | 12/28/2022 | $305.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147715 | 12/28/2022 | $208.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147716 | 12/28/2022 | $575.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147719 | 12/30/2022 | $164.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147720 | 12/30/2022 | $107.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147703 | 12/28/2022 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147633 | 12/28/2022 | $153.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147618 | 12/28/2022 | $174.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147620 | 12/28/2022 | $194.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2659378846193_2 | 12/22/2022 | $5.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147806 | 12/30/2022 | $140.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147622 | 12/28/2022 | $158.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147627 | 12/28/2022 | $481.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147691 | 12/28/2022 | $474.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147631 | 12/28/2022 | $468.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147677 | 12/30/2022 | $320.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147635 | 12/28/2022 | $367.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147676 | 12/30/2022 | $483.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147678 | 12/30/2022 | $528.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147679 | 12/30/2022 | $786.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147680 | 12/30/2022 | $374.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147682 | 12/28/2022 | $417.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147683 | 12/28/2022 | $387.73 |

Transfer Being Avoided – Continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 28 | 12/28/2022 | $192.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 90 | 12/30/2022 | $547.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 69 | 12/30/2022 | $448.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 72 | 12/30/2022 | $296.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 74 | 12/30/2022 | $219.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 75 | 12/30/2022 | $289.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 77 | 12/30/2022 | $573.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 80 | 12/30/2022 | $469.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 68 | 12/30/2022 | $191.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 89 | 12/30/2022 | $687.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 81 | 12/30/2022 | $273.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 93 | 12/30/2022 | $186.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 05 | 12/30/2022 | $263.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 04 | 12/30/2022 | $253.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 26 | 12/30/2022 | $558.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1476 36 | 12/30/2022 | $87.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 94 | 12/30/2022 | $336.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1478 00 | 12/30/2022 | $394.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 83 | 12/30/2022 | $213.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 30 | 12/30/2022 | $189.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 33 | 12/30/2022 | $207.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 36 | 12/30/2022 | $200.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 88 | 12/30/2022 | $444.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 65 | 12/30/2022 | $291.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 41 | 12/30/2022 | $265.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B1477 31 | 12/30/2022 | $418.84 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transferring Transferee of 112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147746 | 12/30/2022 | $231.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147750 | 12/30/2022 | $538.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147729 | 12/30/2022 | $521.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147764 | 12/30/2022 | $236.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147754 | 12/30/2022 | $455.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147757 | 12/30/2022 | $240.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147758 | 12/30/2022 | $210.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147760 | 12/30/2022 | $300.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147753 | 12/30/2022 | $267.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147742 | 12/30/2022 | $625.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $133,284.00 | 2/14/2023 | PROBILL:2651B147761 | 12/30/2022 | $279.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148170 | 1/9/2023 | $463.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148199 | 1/11/2023 | $580.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148193 | 1/11/2023 | $1,587.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148188 | 1/9/2023 | $143.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148163 | 1/9/2023 | $337.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148177 | 1/9/2023 | $515.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148175 | 1/9/2023 | $135.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148169 | 1/9/2023 | $202.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651CHIORLP122122171_1 | 1/5/2023 | $672.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148168 | 1/9/2023 | $424.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148165 | 1/9/2023 | $421.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148164 | 1/9/2023 | $186.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148215 | 1/11/2023 | $625.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148217 | 1/11/2023 | $509.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900468 65006935409_1 | 1/6/2023 | $191.32 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148222 | 1/11/2023 | $750.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651CHIORLP010423174_2 | 1/11/2023 | $25.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651CHIORLP122122171_2 | 1/5/2023 | $35.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590011120000839037_1 | 1/11/2023 | $232.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590011120000839037_2 | 1/11/2023 | $3.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148162 | 1/9/2023 | $247.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148068 | 1/9/2023 | $808.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590024225001743008_1 | 1/11/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590024225001743008_2 | 1/11/2023 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590046863010019747_1 | 1/6/2023 | $165.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590046863010019747_2 | 1/6/2023 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651CHIORLP010423174_1 | 1/11/2023 | $919.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148072 | 1/9/2023 | $439.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148040 | 1/11/2023 | $299.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148042 | 1/11/2023 | $372.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148043 | 1/11/2023 | $498.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659311627820_1 | 1/9/2023 | $99.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26590046865006935409_2 | 1/6/2023 | $32.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148045 | 1/11/2023 | $567.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148046 | 1/11/2023 | $309.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148047 | 1/11/2023 | $314.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148051 | 1/11/2023 | $374.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148052 | 1/11/2023 | $132.58 |

Transmittal Form of Transferee

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148054 | 1/11/2023 | $488.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148056 | 1/11/2023 | $169.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148082 | 1/9/2023 | $496.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148067 | 1/9/2023 | $432.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148159 | 1/9/2023 | $275.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148086 | 1/9/2023 | $750.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148087 | 1/9/2023 | $323.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148095 | 1/9/2023 | $485.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148096 | 1/9/2023 | $665.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148097 | 1/9/2023 | $553.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148098 | 1/9/2023 | $572.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148099 | 1/9/2023 | $487.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148100 | 1/9/2023 | $773.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148101 | 1/9/2023 | $430.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148102 | 1/9/2023 | $473.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148151 | 1/9/2023 | $350.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148155 | 1/9/2023 | $484.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148158 | 1/9/2023 | $512.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148060 | 1/11/2023 | $450.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596134016953 | 1/11/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26592525_1 | 1/5/2023 | $32.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26592230850647 | 1/6/2023 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26592231030731 | 1/5/2023 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26592525_2 | 1/5/2023 | $5.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659311627820_2 | 1/9/2023 | $0.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659424677_1 | 1/5/2023 | $557.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659424677_2 | 1/5/2023 | $93.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26594290_1 | 1/6/2023 | $88.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26594290_2 | 1/6/2023 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26594397885424 | 1/11/2023 | $13.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659451320995 | 1/9/2023 | $58.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26594672313668 | 1/11/2023 | $7.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659201086023 | 1/9/2023 | $18.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26595359450091 | 1/11/2023 | $18.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26591987_2 | 1/9/2023 | ($0.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596192385846 | 1/11/2023 | $6.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596197297281 | 1/11/2023 | $19.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596197297285X | 1/11/2023 | $29.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596458936254 | 1/11/2023 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596556435047 | 1/11/2023 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596559784720 | 1/9/2023 | $34.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596601818053 | 1/11/2023 | $7.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596603587302 | 1/11/2023 | $37.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596619299923 | 1/9/2023 | $97.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148036 | 1/11/2023 | $375.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26510622356000908896_1 | 1/6/2023 | $323.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596644264911 | 1/11/2023 | $75.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659494227096X | 1/11/2023 | $49.16 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265902241 50000314163 | 1/11/2023 | $52.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900468 65006935486_2 | 1/6/2023 | $34.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003038170_1 | 1/5/2023 | $341.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003038170_2 | 1/5/2023 | $57.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003086108_1 | 1/6/2023 | $570.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003086108_2 | 1/6/2023 | $95.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003161504_1 | 1/11/2023 | $792.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900717 48003161504_2 | 1/11/2023 | $2.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901052 3FEDX | 1/5/2023 | $17.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901062 3FEDX_1 | 1/6/2023 | $94.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901062 3FEDX_2 | 1/6/2023 | $15.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901092 3FEDX_1 | 1/9/2023 | $5.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901092 3FEDX_2 | 1/9/2023 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265920190 2956 | 1/9/2023 | $119.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901112 3FEDX_2 | 1/11/2023 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265900468 65006935486_1 | 1/6/2023 | $204.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265904432 35002015723_1 | 1/5/2023 | $98.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265904432 35002015723_2 | 1/5/2023 | $16.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265904432 35002016316_1 | 1/5/2023 | $42.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265904432 35002016316_2 | 1/5/2023 | $7.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265904823 12051 | 1/9/2023 | $693.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265908953 42071_1 | 1/5/2023 | $26.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265908953 42071_2 | 1/5/2023 | $4.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265914702 49074_1 | 1/5/2023 | $27.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265914702 49074_2 | 1/5/2023 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265915026 397461 | 1/11/2023 | $15.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265915042 089084 | 1/11/2023 | $18.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26591987_ 1 | 1/9/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265901112 3FEDX_1 | 1/11/2023 | $7.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265105321 13325 | 1/10/2023 | $665.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265166876 9407X | 1/10/2023 | $711.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 027 | 1/11/2023 | $3.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 028 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 639 | 1/11/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 640 | 1/11/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 641 | 1/11/2023 | $0.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 642 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 643 | 1/11/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 644 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 645 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 646 | 1/11/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102241 50000313622_1 | 1/6/2023 | $115.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 025 | 1/11/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102241 50000313791 | 1/9/2023 | $522.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 024 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106223 56000908896_2 | 1/6/2023 | $16.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106223 56000908897_2 | 1/5/2023 | $21.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106223 56000908941 | 1/9/2023 | $347.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106879 90000281388_1 | 1/6/2023 | $251.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106879 90000281388_2 | 1/6/2023 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265108316 00350 | 1/10/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265111120 23UPS | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265147453 51767 | 1/11/2023 | $3.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265147453 61657 | 1/11/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265148006 57000030227_1 | 1/6/2023 | $759.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265148006 57000030227_2 | 1/6/2023 | $41.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265106223 56000908897_1 | 1/5/2023 | $414.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102241 50000313622_2 | 1/6/2023 | $6.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100818 06000177248_2 | 1/5/2023 | $5.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265968787 0_1 | 1/5/2023 | $84.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265968787 0_2 | 1/5/2023 | $14.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100242 25001740815 | 1/10/2023 | $790.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100468 65006935621 | 1/10/2023 | $438.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100468 65006935627 | 1/11/2023 | $480.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100509 46000196238 | 1/9/2023 | $274.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100633 40122 | 1/10/2023 | $267.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003131409_1 | 1/9/2023 | $1,643.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003131409_2 | 1/9/2023 | $2.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003131409_3 | 1/9/2023 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003163805_1 | 1/9/2023 | $1,481.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003163805_2 | 1/9/2023 | $0.95 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 026 | 1/11/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100818 06000177248_1 | 1/5/2023 | $102.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265168624 34053 | 1/10/2023 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100850 81652291835_1 | 1/6/2023 | $828.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100850 81652291835_2 | 1/6/2023 | $44.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265101052 023FEDX | 1/5/2023 | $3.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265101072 79354 | 1/10/2023 | $12.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265101520 23UPS | 1/5/2023 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265101920 23FEDX | 1/9/2023 | $13.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 017 | 1/11/2023 | $5.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 019 | 1/11/2023 | $3.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 020 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 021 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 022 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265102074 023 | 1/11/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265100717 48003163805_3 | 1/9/2023 | $6.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 76 | 1/9/2023 | $139.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265166497 29455 | 1/10/2023 | $55.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 41 | 1/9/2023 | $499.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 44 | 1/9/2023 | $194.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 45 | 1/9/2023 | $401.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 48 | 1/9/2023 | $152.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 50 | 1/9/2023 | $137.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 52 | 1/9/2023 | $282.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 53 | 1/9/2023 | $315.67 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147961 | 1/9/2023 | $623.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147963 | 1/9/2023 | $209.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147964 | 1/9/2023 | $303.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147965 | 1/9/2023 | $339.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147928 | 1/9/2023 | $142.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147973 | 1/9/2023 | $210.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147922 | 1/9/2023 | $524.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147981 | 1/9/2023 | $853.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147986 | 1/9/2023 | $352.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147988 | 1/9/2023 | $496.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147993 | 1/9/2023 | $546.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147999 | 1/9/2023 | $213.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148015 | 1/9/2023 | $356.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148017 | 1/9/2023 | $371.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148018 | 1/9/2023 | $602.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148022 | 1/9/2023 | $397.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148028 | 1/11/2023 | $268.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148032 | 1/11/2023 | $366.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B148033 | 1/11/2023 | $370.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147966 | 1/9/2023 | $313.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B147886 | 1/6/2023 | $261.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26516899140928 | 1/10/2023 | $174.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26516910292014 | 1/10/2023 | $182.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26516965816223 | 1/10/2023 | $70.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651703799865_1 | 1/6/2023 | $28.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651703799865_2 | 1/6/2023 | $1.45 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265188707 55141 | 1/10/2023 | $104.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651ATLOR LP122822003_1 | 1/5/2023 | $564.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651ATLOR LP122822003_2 | 1/5/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651ATLOR LP122922233_1 | 1/11/2023 | $1,409.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651ATLOR LP122922233_2 | 1/11/2023 | $74.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 74 | 1/6/2023 | $289.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 78 | 1/6/2023 | $323.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 36 | 1/9/2023 | $232.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 83 | 1/6/2023 | $581.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1480 35 | 1/11/2023 | $517.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 90 | 1/6/2023 | $172.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 91 | 1/6/2023 | $519.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 92 | 1/6/2023 | $226.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 93 | 1/6/2023 | $216.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 94 | 1/6/2023 | $336.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 98 | 1/6/2023 | $192.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 00 | 1/6/2023 | $431.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 02 | 1/6/2023 | $468.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 04 | 1/6/2023 | $228.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 11 | 1/9/2023 | $166.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 19 | 1/9/2023 | $168.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1479 21 | 1/9/2023 | $97.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2651B1478 79 | 1/6/2023 | $202.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 07 | 1/6/2023 | $168.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267066869 359X_1 | 1/5/2023 | $38.04 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267066869 359X_2 | 1/5/2023 | $3.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267067075 37283 | 1/10/2023 | $105.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267067457 57611 | 1/10/2023 | $503.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267067457 57703_1 | 1/5/2023 | $528.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267067457 57703_2 | 1/5/2023 | $50.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267068609 58852_1 | 1/10/2023 | $2.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267068609 58852_2 | 1/10/2023 | $30.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267069657 9668X | 1/11/2023 | $116.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670ATLME ML010323093_1 | 1/10/2023 | $254.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670ATLME ML010323093_2 | 1/10/2023 | $40.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670ATLME ML010523232_1 | 1/11/2023 | $926.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 78 | 1/6/2023 | $542.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 05 | 1/6/2023 | $489.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267065495 85979_2 | 1/10/2023 | ($0.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 08 | 1/6/2023 | $400.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 09 | 1/6/2023 | $482.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 10 | 1/6/2023 | $635.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 11 | 1/6/2023 | $622.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 12 | 1/6/2023 | $1,321.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 16 | 1/6/2023 | $431.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 18 | 1/6/2023 | $387.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 23 | 1/6/2023 | $393.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 26 | 1/6/2023 | $923.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 33 | 1/6/2023 | $478.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 36 | 1/6/2023 | $262.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091740 | 1/6/2023 | $167.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122022_1 | 1/6/2023 | $292.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670ATLMEML010523232_2 | 1/11/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267055587864624_1 | 1/6/2023 | $33.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122022_2 | 1/6/2023 | $27.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122322_1 | 1/5/2023 | $24.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122322_2 | 1/5/2023 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267012292022 | 1/9/2023 | $70.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122922_1 | 1/6/2023 | $192.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670122922_2 | 1/6/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267015035308806_1 | 1/10/2023 | $86.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267015035308806_2 | 1/10/2023 | ($0.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267016605580272 | 1/5/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26704024225000030503_1 | 1/10/2023 | $690.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26704024225000030503_2 | 1/10/2023 | $10.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26704672313778_1 | 1/9/2023 | $98.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26704672313778_2 | 1/9/2023 | ($0.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670668693595X_2 | 1/5/2023 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670619729774X_1 | 1/11/2023 | $0.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091779 | 1/6/2023 | $602.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26706549585979_1 | 1/10/2023 | $91.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26706458936117_2 | 1/10/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26706458936117_1 | 1/10/2023 | $6.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267062565 41831_2 | 1/5/2023 | $2.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267049422 71610 | 1/9/2023 | $186.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267061972 9774X_2 | 1/11/2023 | $12.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267049897 443 | 1/9/2023 | $1,248.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267061972 97382 | 1/5/2023 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267061369 04408 | 1/9/2023 | $366.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267060464 97325_2 | 1/11/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267060464 97325_1 | 1/11/2023 | $22.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267055587 864624_2 | 1/6/2023 | $3.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267066869 3595X_1 | 1/5/2023 | $21.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267062565 41831_1 | 1/5/2023 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 56 | 1/9/2023 | $251.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0918 70 | 1/6/2023 | $239.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0918 73 | 1/6/2023 | $545.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0918 76 | 1/6/2023 | $1,047.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 14 | 1/9/2023 | $386.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 16 | 1/9/2023 | $793.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 17 | 1/9/2023 | $617.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 18 | 1/9/2023 | $218.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 20 | 1/9/2023 | $165.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 24 | 1/9/2023 | $393.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 45 | 1/6/2023 | $804.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 47 | 1/9/2023 | $327.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0919 49 | 1/9/2023 | $282.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B0917 76 | 1/6/2023 | $348.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091952 | 1/9/2023 | $357.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091857 | 1/6/2023 | $375.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091960 | 1/6/2023 | $521.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091963 | 1/6/2023 | $503.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091964 | 1/6/2023 | $774.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091977 | 1/9/2023 | $773.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670CHIMEML010323171_1 | 1/9/2023 | $818.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670CHIMEML010323171_2 | 1/9/2023 | $15.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670JBHU282889_1 | 1/6/2023 | $690.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670JBHU282889_2 | 1/6/2023 | $65.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670LOSMEML122922064_1 | 1/5/2023 | $625.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670LOSMEML122922064_2 | 1/5/2023 | $59.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670MVDP7115975_1 | 1/10/2023 | $250.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670MVDP7115975_2 | 1/10/2023 | $2.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659686178619 | 1/11/2023 | $7.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091951 | 1/9/2023 | $178.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091816 | 1/6/2023 | $1,074.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091780 | 1/6/2023 | $315.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091781 | 1/6/2023 | $582.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091782 | 1/6/2023 | $898.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091799 | 1/6/2023 | $198.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091800 | 1/6/2023 | $384.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091801 | 1/6/2023 | $210.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091802 | 1/6/2023 | $589.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091803 | 1/6/2023 | $819.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091805 | 1/6/2023 | $419.63 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091808 | 1/6/2023 | $704.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091809 | 1/6/2023 | $667.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091811 | 1/6/2023 | $325.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091812 | 1/6/2023 | $676.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091862 | 1/6/2023 | $504.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091823 | 1/11/2023 | $1,476.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091738 | 1/6/2023 | $189.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091850 | 1/6/2023 | $602.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091845 | 1/6/2023 | $899.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091838 | 1/6/2023 | $1,235.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091837 | 1/6/2023 | $697.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091814 | 1/6/2023 | $1,172.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091835 | 1/6/2023 | $142.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091815 | 1/6/2023 | $817.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091822 | 1/11/2023 | $1,807.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091821 | 1/6/2023 | $912.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091820 | 1/6/2023 | $535.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091819 | 1/6/2023 | $1,125.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091817 | 1/6/2023 | $477.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091859 | 1/6/2023 | $368.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091836 | 1/6/2023 | $124.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191578 | 1/10/2023 | $395.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191604 | 1/10/2023 | $76.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191561 | 1/10/2023 | $25.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191562 | 1/10/2023 | $23.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191563 | 1/10/2023 | $25.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191564 | 1/10/2023 | $21.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191565 | 1/10/2023 | $4.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191566 | 1/10/2023 | $38.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191567 | 1/10/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191568 | 1/10/2023 | $38.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191569 | 1/10/2023 | $55.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191570 | 1/10/2023 | $154.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191574 | 1/10/2023 | $338.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191575 | 1/10/2023 | $349.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191531 | 1/10/2023 | $568.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191585 | 1/10/2023 | $168.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191603 | 1/10/2023 | $13.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191597 | 1/10/2023 | $625.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191595 | 1/10/2023 | $294.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191590 | 1/10/2023 | $264.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191589 | 1/10/2023 | $330.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191576 | 1/10/2023 | $143.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191586 | 1/10/2023 | $178.57 |
| Bedbath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191577 | 1/10/2023 | $306.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191583 | 1/10/2023 | $177.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191582 | 1/10/2023 | $204.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191581 | 1/10/2023 | $399.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191580 | 1/10/2023 | $279.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191579 | 1/10/2023 | $431.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191529 | 1/10/2023 | $182.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191587 | 1/10/2023 | $197.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191515 | 1/10/2023 | $375.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596897970519_1 | 1/11/2023 | $234.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670B091775 | 1/6/2023 | $671.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659696927697X | 1/11/2023 | $12.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700302368_2 | 1/10/2023 | $33.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26599609 | 1/5/2023 | $2.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659ATLHOUL122222232_1 | 1/9/2023 | $317.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659ATLHOUL122222232_2 | 1/9/2023 | $80.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659ATLHOUL122922081_1 | 1/11/2023 | $128.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659ATLHOUL122922081_2 | 1/11/2023 | $25.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191508 | 1/10/2023 | $255.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191509 | 1/10/2023 | $375.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191510 | 1/10/2023 | $343.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191511 | 1/10/2023 | $152.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191560 | 1/10/2023 | $20.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191521 | 1/10/2023 | $294.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191528 | 1/10/2023 | $248.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191527 | 1/10/2023 | $186.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191526 | 1/10/2023 | $394.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191525 | 1/10/2023 | $342.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191524 | 1/10/2023 | $180.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191512 | 1/10/2023 | $237.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191522 | 1/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191514 | 1/10/2023 | $323.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 20 | 1/10/2023 | $144.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 19 | 1/10/2023 | $188.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 18 | 1/10/2023 | $138.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 17 | 1/10/2023 | $465.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 16 | 1/10/2023 | $238.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:265971060 84 | 1/9/2023 | $349.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B1915 23 | 1/10/2023 | $577.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267000717 48003103685_1 | 1/6/2023 | $881.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659LOSHO UL122822120_2 | 1/6/2023 | $78.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659LOSHO UL123022043_1 | 1/9/2023 | $473.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659LOSHO UL123022043_2 | 1/9/2023 | $9.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659MVDP 711113_1 | 1/5/2023 | $75.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659MVDP 711113_2 | 1/5/2023 | $12.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659MVDP 7114253_1 | 1/11/2023 | $264.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659MVDP 7114253_2 | 1/11/2023 | $0.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VDP04 05904 | 1/9/2023 | $47.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VDP04 05989_1 | 1/11/2023 | $109.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VDP04 05989_2 | 1/11/2023 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VDP04 06714_1 | 1/6/2023 | $18.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VDP04 06714_2 | 1/6/2023 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659VPD04 05913 | 1/9/2023 | $57.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659LOSHO UL122822120_1 | 1/6/2023 | $463.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267001092 023_1 | 1/9/2023 | $6.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700302368_1 | 1/10/2023 | $349.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26596897970519_2 | 1/11/2023 | $4.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191605 | 1/10/2023 | $28.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700301415 | 1/10/2023 | $233.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700224150000313151 | 1/9/2023 | $114.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700024225001740807_1 | 1/5/2023 | $352.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267001092023_2 | 1/9/2023 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700024225001740807_2 | 1/5/2023 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670010323_2 | 1/6/2023 | $7.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2670010323_1 | 1/6/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700071748003143036_2 | 1/6/2023 | $90.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700071748003143036_1 | 1/6/2023 | $957.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700071748003103685_2 | 1/6/2023 | $83.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:26700224150000313822 | 1/10/2023 | $153.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:267001112023 | 1/11/2023 | $18.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191615 | 1/10/2023 | $32.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191606 | 1/10/2023 | $81.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191608 | 1/10/2023 | $16.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191609 | 1/10/2023 | $19.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191610 | 1/10/2023 | $62.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191611 | 1/10/2023 | $17.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191612 | 1/10/2023 | $39.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191727 | 1/10/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191614 | 1/10/2023 | $6.80 |

Transmittal Ledger and Statement of Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191607 | 1/10/2023 | $15.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191673 | 1/10/2023 | $57.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191674 | 1/10/2023 | $49.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191675 | 1/10/2023 | $74.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191676 | 1/10/2023 | $10.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191725 | 1/10/2023 | $49.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191613 | 1/10/2023 | $12.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191726 | 1/10/2023 | $42.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191677 | 1/10/2023 | $22.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191724 | 1/10/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191723 | 1/10/2023 | $111.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191722 | 1/10/2023 | $21.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191721 | 1/10/2023 | $96.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191683 | 1/10/2023 | $55.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191682 | 1/10/2023 | $65.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191681 | 1/10/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191680 | 1/10/2023 | $44.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191679 | 1/10/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191678 | 1/10/2023 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $125,989.55 | 2/24/2023 | PROBILL:2659B191710 | 1/10/2023 | $349.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670211253 | 1/12/2023 | $247.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706480591910 | 1/16/2023 | $101.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706365510589_2 | 1/12/2023 | $114.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706365510589_1 | 1/12/2023 | $15.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706259542024 | 1/13/2023 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706197298574 | 1/18/2023 | $20.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706192385882 | 1/16/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26706020914834 | 1/13/2023 | $10.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267055584714822_2 | 1/12/2023 | $14.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267055584714822_1 | 1/12/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670011323 | 1/12/2023 | $32.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267055581314048_1 | 1/12/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267077773005325 | 1/12/2023 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26701503406225 | 1/12/2023 | $9.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267015026397446 | 1/12/2023 | $10.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670134416032 | 1/17/2023 | $155.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670120922 | 1/12/2023 | $65.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26701142772 | 1/13/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26700443235002013843 | 1/13/2023 | $76.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26700148465 | 1/16/2023 | $456.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267001172023FEDEX_2 | 1/17/2023 | $5.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:988008 | 1/28/2023 | $389.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267055581314048_2 | 1/12/2023 | $12.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091895 | 1/12/2023 | $564.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091907 | 1/12/2023 | $1,025.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091906 | 1/12/2023 | $578.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091905 | 1/12/2023 | $870.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091904 | 1/12/2023 | $1,633.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091903 | 1/12/2023 | $324.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091902 | 1/12/2023 | $691.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091901 | 1/12/2023 | $424.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091900 | 1/12/2023 | $868.31 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 99 | 1/12/2023 | $1,233.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267069272 84200 | 1/12/2023 | $236.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 96 | 1/12/2023 | $523.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267069272 84393 | 1/16/2023 | $350.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 94 | 1/12/2023 | $821.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 93 | 1/12/2023 | $688.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 92 | 1/12/2023 | $427.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 91 | 1/12/2023 | $908.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 90 | 1/12/2023 | $368.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 89 | 1/13/2023 | $501.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670ATLME ML011223223_2 | 1/18/2023 | $22.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267088719 07162 | 1/13/2023 | $381.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267077782 577728_1 | 1/12/2023 | $0.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267001132 023 | 1/16/2023 | $26.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0918 97 | 1/12/2023 | $507.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 50 | 1/13/2023 | $42.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 62 | 1/16/2023 | $104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 61 | 1/16/2023 | $129.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 60 | 1/16/2023 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 59 | 1/16/2023 | $314.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 58 | 1/16/2023 | $130.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 57 | 1/16/2023 | $194.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 56 | 1/16/2023 | $369.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 54 | 1/16/2023 | $54.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1918 53 | 1/16/2023 | $138.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267001172 023FEDEX_1 | 1/17/2023 | $17.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191851 | 1/13/2023 | $21.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191865 | 1/16/2023 | $137.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191849 | 1/13/2023 | $95.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191848 | 1/13/2023 | $15.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191847 | 1/13/2023 | $71.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191846 | 1/13/2023 | $40.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191845 | 1/13/2023 | $43.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191844 | 1/13/2023 | $38.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191843 | 1/13/2023 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191842 | 1/13/2023 | $8.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191801 | 1/13/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191852 | 1/16/2023 | $280.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010423053_1 | 1/16/2023 | $568.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670011223 | 1/13/2023 | $101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26700071748003190264_2 | 1/12/2023 | $81.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26700071748003190264_1 | 1/12/2023 | $860.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26700011120000839133 | 1/12/2023 | $359.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659VDP0406093_2 | 1/13/2023 | ($0.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659VDP0406093_1 | 1/13/2023 | $158.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010623121_2 | 1/17/2023 | $85.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010623121_1 | 1/17/2023 | $625.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010423122_2 | 1/13/2023 | $102.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191863 | 1/16/2023 | $81.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010423053_2 | 1/16/2023 | $30.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191864 | 1/16/2023 | $219.53 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010323062_2 | 1/16/2023 | $173.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010323062_1 | 1/16/2023 | $419.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659CHIHOUL010423174_2 | 1/13/2023 | $67.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659CHIHOUL010423174_1 | 1/13/2023 | $314.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659C42050327 | 1/13/2023 | $312.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191870 | 1/16/2023 | $596.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191869 | 1/16/2023 | $379.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191867 | 1/16/2023 | $286.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191866 | 1/16/2023 | $96.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091911 | 1/12/2023 | $1,220.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659LOSHOUL010423122_1 | 1/13/2023 | $614.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092057 | 1/16/2023 | $923.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092076 | 1/17/2023 | $286.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092073 | 1/17/2023 | $531.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092072 | 1/17/2023 | $523.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092071 | 1/17/2023 | $654.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092070 | 1/17/2023 | $278.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092069 | 1/17/2023 | $450.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092067 | 1/17/2023 | $389.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092065 | 1/17/2023 | $169.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092061 | 1/16/2023 | $449.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091909 | 1/12/2023 | $1,675.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092058 | 1/16/2023 | $429.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092089 | 1/18/2023 | $547.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092056 | 1/16/2023 | $916.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092055 | 1/16/2023 | $1,503.30 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                     Exhibit A                                     P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 53 | 1/16/2023 | $1,065.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 51 | 1/16/2023 | $812.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 50 | 1/16/2023 | $394.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 48 | 1/16/2023 | $882.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 46 | 1/13/2023 | $342.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 45 | 1/13/2023 | $251.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 41 | 1/13/2023 | $412.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 60 | 1/16/2023 | $1,429.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670C4205 2299 | 1/13/2023 | $801.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:987692_2 | 1/28/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:987692_1 | 1/28/2023 | $2,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:987056 | 1/28/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:986982_2 | 1/28/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:986982_1 | 1/28/2023 | $1,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSME ML011023044_2 | 1/18/2023 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSME ML011023044_1 | 1/18/2023 | $752.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSME ML010623125_2 | 1/17/2023 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSME ML010623125_1 | 1/17/2023 | $780.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 87 | 1/17/2023 | $2,130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSME ML010323072_1 | 1/12/2023 | $568.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0920 88 | 1/17/2023 | $1,126.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0921 14 | 1/18/2023 | $879.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0921 11 | 1/18/2023 | $927.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0921 09 | 1/18/2023 | $760.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B0921 08 | 1/18/2023 | $703.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092107 | 1/18/2023 | $782.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092106 | 1/18/2023 | $349.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092105 | 1/18/2023 | $605.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092104 | 1/18/2023 | $733.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092103 | 1/18/2023 | $611.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092038 | 1/13/2023 | $162.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670LOSMEML010323072_2 | 1/12/2023 | $58.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091979 | 1/16/2023 | $289.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092040 | 1/13/2023 | $420.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091989 | 1/16/2023 | $376.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091988 | 1/16/2023 | $329.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091987 | 1/16/2023 | $250.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091986 | 1/16/2023 | $231.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091985 | 1/16/2023 | $227.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091984 | 1/16/2023 | $242.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091983 | 1/16/2023 | $561.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091982 | 1/16/2023 | $270.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091991 | 1/13/2023 | $166.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091980 | 1/16/2023 | $617.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091992 | 1/16/2023 | $803.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091978 | 1/16/2023 | $329.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091941 | 1/17/2023 | $351.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091939 | 1/17/2023 | $498.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091938 | 1/17/2023 | $398.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091935 | 1/17/2023 | $354.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091934 | 1/17/2023 | $367.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091930 | 1/17/2023 | $1,056.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091929 | 1/17/2023 | $1,092.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091928 | 1/17/2023 | $966.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191798 | 1/13/2023 | $65.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091981 | 1/16/2023 | $569.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092006 | 1/16/2023 | $1,383.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091910 | 1/12/2023 | $1,027.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092037 | 1/13/2023 | $457.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092032 | 1/13/2023 | $1,060.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092031 | 1/13/2023 | $1,913.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092017 | 1/13/2023 | $665.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092016 | 1/13/2023 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092015 | 1/13/2023 | $586.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092014 | 1/13/2023 | $1,073.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092012 | 1/13/2023 | $336.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091990 | 1/13/2023 | $108.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092010 | 1/13/2023 | $219.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092039 | 1/13/2023 | $798.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092005 | 1/16/2023 | $966.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092004 | 1/16/2023 | $1,165.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092003 | 1/16/2023 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092002 | 1/16/2023 | $444.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092001 | 1/16/2023 | $1,419.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092000 | 1/16/2023 | $840.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091999 | 1/16/2023 | $449.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091998 | 1/16/2023 | $362.29 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 51

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091997 | 1/16/2023 | $806.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B091994 | 1/16/2023 | $922.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670B092011 | 1/13/2023 | $812.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148240 | 1/13/2023 | $395.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148261 | 1/13/2023 | $407.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148259 | 1/13/2023 | $419.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148258 | 1/13/2023 | $682.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148257 | 1/13/2023 | $598.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148256 | 1/13/2023 | $1,085.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148251 | 1/13/2023 | $452.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148248 | 1/13/2023 | $740.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148247 | 1/13/2023 | $281.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148246 | 1/13/2023 | $255.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148321 | 1/17/2023 | $762.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148243 | 1/13/2023 | $577.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148264 | 1/13/2023 | $470.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148237 | 1/13/2023 | $1,071.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148234 | 1/13/2023 | $402.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148233 | 1/13/2023 | $510.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148230 | 1/13/2023 | $862.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148229 | 1/13/2023 | $580.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148228 | 1/13/2023 | $320.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLORLP122122233_3 | 1/12/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLORLP122122233_2 | 1/12/2023 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLORLP122122233_1 | 1/12/2023 | $1,260.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148244 | 1/13/2023 | $398.00 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148289 | 1/17/2023 | $160.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191800 | 1/13/2023 | $46.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148313 | 1/17/2023 | $318.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148311 | 1/17/2023 | $426.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148309 | 1/17/2023 | $497.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148307 | 1/17/2023 | $1,014.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148306 | 1/17/2023 | $715.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148305 | 1/17/2023 | $472.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148304 | 1/17/2023 | $819.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148298 | 1/17/2023 | $756.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148262 | 1/13/2023 | $569.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148292 | 1/17/2023 | $422.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148263 | 1/13/2023 | $401.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148286 | 1/17/2023 | $471.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148283 | 1/17/2023 | $507.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148281 | 1/17/2023 | $218.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148280 | 1/17/2023 | $420.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148277 | 1/17/2023 | $145.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148275 | 1/17/2023 | $653.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148274 | 1/17/2023 | $354.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148273 | 1/17/2023 | $398.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148270 | 1/17/2023 | $604.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLORLP011123081_1 | 1/17/2023 | $937.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148294 | 1/17/2023 | $761.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075107_1 | 1/17/2023 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLORLP011123081_3 | 1/17/2023 | $64.39 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 116 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 115 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 114 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 113 | 1/17/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 112 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 111 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 110 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 109 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 118 | 1/17/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 107_2 | 1/17/2023 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030142 | 1/12/2023 | $130.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100731 61000450969 | 1/12/2023 | $424.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100717 48003269400_2 | 1/18/2023 | $644.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100717 48003269400_1 | 1/18/2023 | $823.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100717 48003197558_2 | 1/16/2023 | $199.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100717 48003197558_1 | 1/16/2023 | $1,197.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100242 25001741009_2 | 1/16/2023 | $13.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100242 25001741009_1 | 1/16/2023 | $1,135.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265100111 20000839134 | 1/18/2023 | $566.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:1079645_2 | 1/19/2023 | $107.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:1079645_1 | 1/19/2023 | $1,013.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 108 | 1/17/2023 | $2.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265160651 54225 | 1/17/2023 | $29.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 22 | 1/17/2023 | $453.66 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                      Exhibit A                                      P. 54

Transfer Avoidance Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLOR LP010523073_3 | 1/12/2023 | $20.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLOR LP010523073_2 | 1/12/2023 | $0.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLOR LP010523073_1 | 1/12/2023 | $1,364.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265169657 96708 | 1/16/2023 | $150.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265168740 30887 | 1/17/2023 | $23.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265167037 8269X | 1/16/2023 | $114.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265166829 85153 | 1/17/2023 | $211.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265163415 43942 | 1/16/2023 | $202.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265102075 117 | 1/17/2023 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265161340 16944 | 1/16/2023 | $37.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651ATLOR LP011123081_2 | 1/17/2023 | $1.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265158399 0130 | 1/17/2023 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265153083 1536 | 1/17/2023 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265152936 3319 | 1/17/2023 | $37.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265152837 3285 | 1/17/2023 | $182.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148484 6993 | 1/17/2023 | $125.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030233_2 | 1/12/2023 | $31.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030233_1 | 1/12/2023 | $586.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030145 | 1/12/2023 | $109.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030143_2 | 1/12/2023 | $5.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265148006 57000030143_1 | 1/12/2023 | $105.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265161972 98601 | 1/17/2023 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 02 | 1/16/2023 | $123.98 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191773 | 1/16/2023 | $151.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191772 | 1/16/2023 | $401.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191771 | 1/16/2023 | $276.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191770 | 1/16/2023 | $231.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191709 | 1/16/2023 | $491.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191708 | 1/16/2023 | $298.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191707 | 1/16/2023 | $241.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191706 | 1/16/2023 | $426.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191705 | 1/16/2023 | $124.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B148316 | 1/17/2023 | $734.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191703 | 1/16/2023 | $151.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191776 | 1/16/2023 | $503.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191701 | 1/16/2023 | $141.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191699 | 1/16/2023 | $94.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191698 | 1/16/2023 | $117.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191697 | 1/16/2023 | $99.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191696 | 1/16/2023 | $155.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191695 | 1/16/2023 | $195.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191694 | 1/16/2023 | $65.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191693 | 1/16/2023 | $170.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191692 | 1/16/2023 | $211.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191704 | 1/16/2023 | $108.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191786 | 1/16/2023 | $179.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2670ATLMEML011223223_1 | 1/18/2023 | $692.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191797 | 1/13/2023 | $22.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191796 | 1/13/2023 | $39.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 95 | 1/13/2023 | $59.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 94 | 1/13/2023 | $21.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 93 | 1/16/2023 | $241.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 91 | 1/16/2023 | $317.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 90 | 1/16/2023 | $160.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 89 | 1/16/2023 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 74 | 1/16/2023 | $237.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 87 | 1/16/2023 | $270.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 75 | 1/16/2023 | $168.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 85 | 1/16/2023 | $375.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 84 | 1/16/2023 | $127.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 83 | 1/16/2023 | $168.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 82 | 1/16/2023 | $166.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 81 | 1/16/2023 | $322.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 80 | 1/16/2023 | $296.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 79 | 1/16/2023 | $198.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 78 | 1/16/2023 | $432.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 77 | 1/16/2023 | $171.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 89 | 1/16/2023 | $125.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 88 | 1/16/2023 | $387.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651LOSOR LP010323140_1 | 1/17/2023 | $664.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1916 91 | 1/16/2023 | $317.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900717 48003230245_1 | 1/17/2023 | $523.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900717 48003190247_2 | 1/17/2023 | $30.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900717 48003190247_1 | 1/17/2023 | $527.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900717 48003115084_2 | 1/13/2023 | $51.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900717 48003115084_1 | 1/13/2023 | $543.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265900468 65006962649 | 1/16/2023 | $174.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651MVDP 7115827 | 1/18/2023 | $760.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651LOSOR LP123022043_2 | 1/16/2023 | $295.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265901162 3FEDX_1 | 1/16/2023 | $11.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651LOSOR LP010323140_2 | 1/17/2023 | $107.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265901162 3FEDX_2 | 1/16/2023 | $1.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 40 | 1/17/2023 | $143.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 38 | 1/17/2023 | $621.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 36 | 1/17/2023 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 34 | 1/17/2023 | $632.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 33 | 1/17/2023 | $892.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 31 | 1/17/2023 | $563.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 29 | 1/17/2023 | $629.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 25 | 1/17/2023 | $243.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 24 | 1/17/2023 | $461.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651B1483 23 | 1/17/2023 | $420.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2651LOSOR LP123022043_1 | 1/16/2023 | $760.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265961367 89137_2 | 1/17/2023 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1917 99 | 1/13/2023 | $10.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1916 87 | 1/16/2023 | $176.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B1916 86 | 1/16/2023 | $198.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659ATLHO UL011023075_2 | 1/16/2023 | $85.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659ATLHOUL011023075_1 | 1/16/2023 | $540.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659ATLHOUL010323225_2 | 1/16/2023 | $49.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659ATLHOUL010323225_1 | 1/16/2023 | $193.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26596927284310 | 1/13/2023 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26596452440873_2 | 1/17/2023 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26590071748003230245_2 | 1/17/2023 | $467.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26596136904435 | 1/13/2023 | $452.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659B191690 | 1/16/2023 | $85.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26596136789137_1 | 1/17/2023 | $33.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26595356649821 | 1/13/2023 | $28.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26591611020169 | 1/13/2023 | $19.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26591448027565 | 1/16/2023 | $289.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265911623FEDX_2 | 1/16/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:265911623FEDX_1 | 1/16/2023 | $76.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26590443235002014292 | 1/13/2023 | $13.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26590151330319823601 | 1/13/2023 | $72.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659011723FEDX_2 | 1/17/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:2659011723FEDX_1 | 1/17/2023 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:26596452440873_1 | 1/17/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $149,343.10 | 3/9/2023 | PROBILL:267077782577728_2 | 1/12/2023 | $22.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659413836925_1 | 1/19/2023 | $75.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26596530280749 | 1/19/2023 | $1.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26596042511906 | 1/19/2023 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265958804 3174_2 | 1/19/2023 | $0.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265958804 3174_1 | 1/19/2023 | $20.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265956483 6849 | 1/19/2023 | $301.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265952936 3327 | 1/19/2023 | $1.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265951821 7278 | 1/19/2023 | $0.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265915825 073991_2 | 1/19/2023 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265941383 6925_2 | 1/19/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265921626 9432 | 1/19/2023 | $828.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265947935 5745 | 1/19/2023 | $73.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659VDP04 06806_1 | 1/19/2023 | $73.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003338872_1 | 1/24/2023 | $521.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003334444_2 | 1/24/2023 | $111.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265915825 073991_1 | 1/19/2023 | $20.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003297017_2 | 1/23/2023 | $49.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003297017_1 | 1/23/2023 | $806.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003334444_1 | 1/24/2023 | $923.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659VDP04 06806_2 | 1/19/2023 | $0.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1484 90 | 1/25/2023 | $727.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659ATLHO UL011323081_2 | 1/19/2023 | $50.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659ATLHO UL011323081_1 | 1/19/2023 | $232.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265988719 07126 | 1/19/2023 | $266.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265968740 30831 | 1/19/2023 | $17.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265968696 45103 | 1/19/2023 | $20.11 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265966173 23746 | 1/19/2023 | $16.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000242 25001743579 | 1/23/2023 | $203.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003323872_2 | 1/24/2023 | $77.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 97 | 1/19/2023 | $356.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003379643_1 | 1/25/2023 | $853.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1484 95 | 1/25/2023 | $213.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1485 34 | 1/25/2023 | $675.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1485 35 | 1/25/2023 | $618.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1485 36 | 1/25/2023 | $1,722.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651LOSOR LP010923082_1 | 1/19/2023 | $1,170.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651LOSOR LP010923082_2 | 1/19/2023 | $129.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651LOSOR LP011123080_1 | 1/24/2023 | $1,100.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651LOSOR LP011123080_2 | 1/24/2023 | $137.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003277034_1 | 1/24/2023 | $262.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003277034_2 | 1/24/2023 | $127.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003365685_1 | 1/24/2023 | $576.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003312111_2 | 1/24/2023 | $35.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1484 92 | 1/25/2023 | $175.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1484 94 | 1/25/2023 | $598.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003365685_2 | 1/24/2023 | $205.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265901192 3FEDX_1 | 1/19/2023 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265901192 3FEDX_2 | 1/19/2023 | $0.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265901192 3FEDX_3 | 1/19/2023 | $1.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265901242 3FEDX_1 | 1/24/2023 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265901242 3FEDX_2 | 1/24/2023 | $1.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265902241 50000314137 | 1/19/2023 | $185.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265904211 05300 | 1/19/2023 | $170.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265911427 35 | 1/19/2023 | $29.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265913014 3731 | 1/19/2023 | $20.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265913441 6031_1 | 1/19/2023 | $115.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265913441 6031_2 | 1/19/2023 | $0.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265900717 48003312111_1 | 1/24/2023 | $212.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 96 | 1/23/2023 | $258.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 95 | 1/19/2023 | $392.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 01 | 1/19/2023 | $308.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 02 | 1/19/2023 | $340.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 16 | 1/23/2023 | $1,510.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 17 | 1/23/2023 | $1,426.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 18 | 1/19/2023 | $699.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 20 | 1/19/2023 | $695.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 21 | 1/19/2023 | $543.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 22 | 1/19/2023 | $547.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 23 | 1/19/2023 | $486.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 39 | 1/23/2023 | $1,292.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 40 | 1/23/2023 | $1,358.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 99 | 1/19/2023 | $802.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 83 | 1/19/2023 | $364.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 98 | 1/19/2023 | $215.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092197 | 1/23/2023 | $544.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092198 | 1/23/2023 | $220.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092199 | 1/23/2023 | $248.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092200 | 1/23/2023 | $336.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092201 | 1/23/2023 | $231.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092203 | 1/23/2023 | $394.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092204 | 1/23/2023 | $395.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092205 | 1/23/2023 | $315.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092206 | 1/23/2023 | $362.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092217 | 1/23/2023 | $970.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092218 | 1/23/2023 | $383.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26596065154234 | 1/19/2023 | $20.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148489 | 1/25/2023 | $385.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092176 | 1/23/2023 | $309.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B092009 | 1/19/2023 | $1,204.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26700711600011567235 | 1/24/2023 | $473.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26704745366900 | 1/23/2023 | $1.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26706745757786 | 1/23/2023 | $346.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26706863905541 | 1/23/2023 | $10.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26706874030840 | 1/23/2023 | $34.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26706965874440 | 1/23/2023 | $174.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26706965874487 | 1/23/2023 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670ATLMEML011923094_1 | 1/25/2023 | $615.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670ATLMEML011923094_2 | 1/25/2023 | $29.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B091853 | 1/23/2023 | $1,152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B091854 | 1/23/2023 | $1,250.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0918 55 | 1/23/2023 | $1,119.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0921 00 | 1/19/2023 | $220.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 08 | 1/19/2023 | $1,195.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:267000717 48003379643_2 | 1/25/2023 | $83.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 19 | 1/23/2023 | $1,221.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 21 | 1/23/2023 | $800.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 26 | 1/23/2023 | $1,145.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 29 | 1/23/2023 | $638.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 30 | 1/23/2023 | $1,191.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 62 | 1/19/2023 | $1,042.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 63 | 1/19/2023 | $1,042.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 64 | 1/19/2023 | $1,285.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 90 | 1/19/2023 | $1,603.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 92 | 1/19/2023 | $1,564.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 93 | 1/19/2023 | $303.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 94 | 1/19/2023 | $627.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 96 | 1/19/2023 | $170.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2670B0920 07 | 1/19/2023 | $1,055.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079517_2 | 1/19/2023 | $359.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265100717 48003387763_1 | 1/24/2023 | $1,087.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079074_1 | 1/12/2023 | $2,388.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079074_2 | 1/12/2023 | $128.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079105_1 | 1/12/2023 | $1,281.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079105_2 | 1/12/2023 | $214.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079106_1 | 1/12/2023 | $877.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079106_2 | 1/12/2023 | $147.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079107_1 | 1/12/2023 | $877.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079107_2 | 1/12/2023 | $147.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079108_1 | 1/12/2023 | $839.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079108_2 | 1/12/2023 | $140.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079161_1 | 1/12/2023 | $2,874.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079073_1 | 1/10/2023 | $1,899.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079517_1 | 1/19/2023 | $2,146.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079064_2 | 1/12/2023 | $352.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079606_1 | 1/19/2023 | $877.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079606_2 | 1/19/2023 | $147.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079651_1 | 1/18/2023 | $2,605.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079651_2 | 1/18/2023 | $436.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079725_1 | 1/19/2023 | $2,074.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079725_2 | 1/19/2023 | $347.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079730_1 | 1/19/2023 | $1,743.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079730_2 | 1/19/2023 | $184.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510046863010019758 | 1/23/2023 | $172.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510071748003312120_1 | 1/19/2023 | $898.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510071748003312120_2 | 1/19/2023 | $109.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510071748003349972_1 | 1/23/2023 | $1,110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510071748003349972_2 | 1/23/2023 | $120.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079161_2 | 1/12/2023 | $482.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078749_1 | 1/10/2023 | $359.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148488 | 1/25/2023 | $718.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2659655978561X | 1/19/2023 | $12.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1076933_1 | 12/1/2022 | $2,334.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1076933_2 | 12/1/2022 | $125.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1077347_1 | 12/1/2022 | $1,992.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1077347_2 | 12/1/2022 | $334.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1077568_1 | 12/9/2022 | $2,393.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1077568_2 | 12/9/2022 | $128.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078011_1 | 12/19/2022 | $1,301.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078011_2 | 12/19/2022 | $218.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078403_1 | 12/30/2022 | $1,627.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078403_2 | 12/30/2022 | $172.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079073_2 | 1/10/2023 | $318.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078419_2 | 12/19/2022 | $194.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078784_1 | 1/12/2023 | $1,809.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078781_1 | 12/30/2022 | $2,388.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078781_2 | 12/30/2022 | $128.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078782_1 | 1/3/2023 | $1,899.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078782_2 | 1/3/2023 | $318.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078783_2 | 1/3/2023 | $214.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078784_2 | 1/12/2023 | $191.71 |

Transferring a Preference Claim

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078786_1 | 1/12/2023 | $1,809.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078786_2 | 1/12/2023 | $191.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079054_1 | 1/12/2023 | $1,282.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079054_2 | 1/12/2023 | $214.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079058_1 | 1/12/2023 | $1,104.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079058_2 | 1/12/2023 | $117.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1079064_1 | 1/12/2023 | $3,338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078419_1 | 12/19/2022 | $1,833.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148447 | 1/25/2023 | $188.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148398 | 1/23/2023 | $345.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148399 | 1/23/2023 | $302.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148401 | 1/23/2023 | $194.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148403 | 1/23/2023 | $863.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148409 | 1/23/2023 | $931.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148412 | 1/23/2023 | $877.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148414 | 1/23/2023 | $999.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148416 | 1/23/2023 | $622.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148417 | 1/19/2023 | $106.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148421 | 1/25/2023 | $685.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148428 | 1/25/2023 | $512.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148435 | 1/25/2023 | $219.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148389 | 1/23/2023 | $861.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148445 | 1/25/2023 | $178.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148449 | 1/25/2023 | $643.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148456 | 1/19/2023 | $584.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148464 | 1/23/2023 | $346.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148467 | 1/23/2023 | $670.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148469 | 1/23/2023 | $569.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148470 | 1/23/2023 | $317.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148471 | 1/23/2023 | $576.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148472 | 1/23/2023 | $170.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148473 | 1/23/2023 | $259.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148474 | 1/23/2023 | $624.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510071748003387763_2 | 1/24/2023 | $55.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:1078783_1 | 1/3/2023 | $1,282.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148486 | 1/23/2023 | $341.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148484 | 1/23/2023 | $539.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148439 | 1/25/2023 | $714.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265155587292636 | 1/19/2023 | $281.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148354 | 1/20/2023 | $185.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148351 | 1/20/2023 | $315.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148350 | 1/20/2023 | $547.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148148 | 1/23/2023 | $408.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651ATLORLP011723231_1 | 1/23/2023 | $822.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148355 | 1/20/2023 | $151.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265155587292800 | 1/19/2023 | $472.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148348 | 1/20/2023 | $581.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148385 | 1/23/2023 | $395.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B148463 | 1/23/2023 | $311.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26514800657000030012 | 1/19/2023 | $1,436.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265115053088967 | 1/19/2023 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:26510224150000315247 | 1/19/2023 | $382.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265107116 00011566944 | 1/24/2023 | $621.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:265177779 538212 | 1/19/2023 | $81.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 78 | 1/20/2023 | $765.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 73 | 1/20/2023 | $520.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651ATLOR LP011723231_2 | 1/23/2023 | $43.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 77 | 1/20/2023 | $581.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 70 | 1/20/2023 | $616.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 66 | 1/20/2023 | $240.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 74 | 1/20/2023 | $629.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 63 | 1/20/2023 | $731.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 61 | 1/20/2023 | $277.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 80 | 1/23/2023 | $749.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 81 | 1/23/2023 | $578.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 58 | 1/20/2023 | $581.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 57 | 1/20/2023 | $576.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $139,632.68 | 3/10/2023 | PROBILL:2651B1483 56 | 1/20/2023 | $777.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 56 | 1/31/2023 | $255.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 26 | 1/31/2023 | $152.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 24 | 1/31/2023 | $185.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 27 | 1/31/2023 | $226.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 22 | 1/31/2023 | $324.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 21 | 1/31/2023 | $350.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 25 | 1/31/2023 | $236.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 60 | 1/31/2023 | $692.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 59 | 1/31/2023 | $801.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 57 | 1/31/2023 | $331.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 52 | 1/31/2023 | $245.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 55 | 1/31/2023 | $166.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 50 | 1/31/2023 | $195.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 28 | 1/31/2023 | $329.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 76 | 1/31/2023 | $382.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 51 | 1/31/2023 | $288.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 54 | 1/31/2023 | $418.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 53 | 1/31/2023 | $193.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 58 | 1/31/2023 | $305.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 40 | 1/31/2023 | $311.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 82 | 1/31/2023 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 81 | 1/31/2023 | $229.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 84 | 1/31/2023 | $368.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 69 | 1/31/2023 | $186.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 49 | 1/31/2023 | $170.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 80 | 1/31/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 79 | 1/31/2023 | $203.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 78 | 1/31/2023 | $355.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 41 | 1/31/2023 | $388.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 75 | 1/31/2023 | $335.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 30 | 1/31/2023 | $404.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 38 | 1/31/2023 | $217.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 37 | 1/31/2023 | $333.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 36 | 1/31/2023 | $140.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 35 | 1/31/2023 | $187.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 34 | 1/31/2023 | $246.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 33 | 1/31/2023 | $111.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 32 | 1/31/2023 | $138.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 31 | 1/31/2023 | $215.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 77 | 1/31/2023 | $417.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 63 | 1/31/2023 | $408.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 11 | 1/31/2023 | $533.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 15 | 1/31/2023 | $417.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 14 | 1/31/2023 | $198.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 13 | 1/31/2023 | $168.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 12 | 1/31/2023 | $171.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 71 | 1/31/2023 | $561.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 68 | 1/31/2023 | $204.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 67 | 1/31/2023 | $307.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 17 | 1/31/2023 | $422.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 64 | 1/31/2023 | $423.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 18 | 1/31/2023 | $158.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 62 | 1/31/2023 | $144.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 61 | 1/31/2023 | $260.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 59 | 1/31/2023 | $96.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 57 | 1/31/2023 | $606.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 51 | 1/31/2023 | $380.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 85 | 1/31/2023 | $414.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 56 | 1/31/2023 | $12.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 50 | 1/31/2023 | $194.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 65 | 1/31/2023 | $237.15 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 37 | 1/31/2023 | $305.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 47 | 1/31/2023 | $291.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 46 | 1/31/2023 | $312.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 45 | 1/31/2023 | $437.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 44 | 1/31/2023 | $277.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 43 | 1/31/2023 | $277.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 42 | 1/31/2023 | $296.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 41 | 1/31/2023 | $125.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 40 | 1/31/2023 | $308.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 16 | 1/31/2023 | $312.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 38 | 1/31/2023 | $241.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 48 | 1/31/2023 | $288.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 36 | 1/31/2023 | $281.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 35 | 1/31/2023 | $274.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 34 | 1/31/2023 | $297.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 33 | 1/31/2023 | $302.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 32 | 1/31/2023 | $278.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 31 | 1/31/2023 | $482.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 20 | 1/31/2023 | $361.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 19 | 1/31/2023 | $128.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1917 39 | 1/31/2023 | $422.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 47 | 1/31/2023 | $265.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 37 | 1/31/2023 | $407.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 57 | 1/31/2023 | $55.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1913 45 | 1/31/2023 | $428.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 55 | 1/31/2023 | $8.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 49 | 1/31/2023 | $213.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 53 | 1/31/2023 | $11.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 51 | 1/31/2023 | $243.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 50 | 1/31/2023 | $339.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 59 | 1/31/2023 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 48 | 1/31/2023 | $284.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 60 | 1/31/2023 | $68.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 45 | 1/31/2023 | $166.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 44 | 1/31/2023 | $335.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 43 | 1/31/2023 | $332.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 42 | 1/31/2023 | $230.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 41 | 1/31/2023 | $126.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 40 | 1/31/2023 | $234.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 39 | 1/31/2023 | $242.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 54 | 1/31/2023 | $10.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 49 | 1/31/2023 | $271.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 86 | 1/31/2023 | $373.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 10 | 1/31/2023 | $88.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 09 | 1/31/2023 | $222.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 08 | 1/31/2023 | $270.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 98 | 1/31/2023 | $303.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 96 | 1/31/2023 | $260.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 95 | 1/31/2023 | $381.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 94 | 1/31/2023 | $527.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 93 | 1/31/2023 | $124.63 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 58 | 1/31/2023 | $12.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 87 | 1/31/2023 | $234.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 36 | 1/31/2023 | $334.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 83 | 1/31/2023 | $350.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 79 | 1/31/2023 | $359.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 76 | 1/31/2023 | $339.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 75 | 1/31/2023 | $264.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 74 | 1/31/2023 | $279.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 63 | 1/31/2023 | $42.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 62 | 1/31/2023 | $39.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 61 | 1/31/2023 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 91 | 1/31/2023 | $233.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 97 | 1/31/2023 | $543.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 38 | 1/31/2023 | $143.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 07 | 1/31/2023 | $200.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 06 | 1/31/2023 | $333.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 05 | 1/31/2023 | $259.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 04 | 1/31/2023 | $231.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 03 | 1/31/2023 | $245.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 02 | 1/31/2023 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 01 | 1/31/2023 | $518.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 09 | 1/31/2023 | $450.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 98 | 1/31/2023 | $345.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1919 10 | 1/31/2023 | $502.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 96 | 1/31/2023 | $350.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1918 94 | 1/31/2023 | $401.20 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 74

Transfer Being Avoided Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191893 | 1/31/2023 | $392.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191892 | 1/31/2023 | $446.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191891 | 1/31/2023 | $279.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191890 | 1/31/2023 | $369.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191888 | 1/31/2023 | $340.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191887 | 1/31/2023 | $305.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191900 | 1/31/2023 | $240.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191919 | 1/31/2023 | $20.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191935 | 1/31/2023 | $547.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191934 | 1/31/2023 | $314.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191933 | 1/31/2023 | $142.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191932 | 1/31/2023 | $94.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191931 | 1/31/2023 | $421.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191930 | 1/31/2023 | $197.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191929 | 1/31/2023 | $244.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191922 | 1/31/2023 | $40.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191908 | 1/31/2023 | $336.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191920 | 1/31/2023 | $25.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191886 | 1/31/2023 | $163.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191918 | 1/31/2023 | $30.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191917 | 1/31/2023 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191916 | 1/31/2023 | $39.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191915 | 1/31/2023 | $53.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191914 | 1/31/2023 | $54.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191913 | 1/31/2023 | $42.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191912 | 1/31/2023 | $20.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191911 | 1/31/2023 | $27.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191921 | 1/31/2023 | $51.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148584 | 1/27/2023 | $221.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148606 | 1/27/2023 | $871.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148605 | 1/27/2023 | $480.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148604 | 1/27/2023 | $754.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148598 | 1/27/2023 | $552.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148595 | 1/27/2023 | $483.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148593 | 1/27/2023 | $510.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148591 | 1/27/2023 | $295.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148666 | 1/30/2023 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148588 | 1/27/2023 | $530.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148614 | 1/27/2023 | $436.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148579 | 1/27/2023 | $556.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148575 | 1/26/2023 | $375.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148574 | 1/26/2023 | $546.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148573 | 1/26/2023 | $448.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148572 | 1/26/2023 | $512.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148571 | 1/26/2023 | $689.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148564 | 1/26/2023 | $422.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148563 | 1/26/2023 | $691.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148589 | 1/27/2023 | $1,171.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148642 | 1/30/2023 | $208.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191348 | 1/31/2023 | $307.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148663 | 1/30/2023 | $399.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148662 | 1/27/2023 | $286.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148661 | 1/27/2023 | $90.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148660 | 1/30/2023 | $90.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148659 | 1/30/2023 | $644.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148658 | 1/30/2023 | $859.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148657 | 1/30/2023 | $625.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148607 | 1/27/2023 | $729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148647 | 1/30/2023 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148608 | 1/27/2023 | $697.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148640 | 1/30/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148638 | 1/30/2023 | $207.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148637 | 1/30/2023 | $241.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148635 | 1/30/2023 | $264.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148632 | 1/30/2023 | $364.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148629 | 1/30/2023 | $308.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148615 | 1/27/2023 | $493.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148559 | 1/26/2023 | $364.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148654 | 1/30/2023 | $332.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:26514800657000030382_2 | 1/26/2023 | ($5.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148562 | 1/26/2023 | $376.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148511 | 1/30/2023 | $178.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148509 | 1/30/2023 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148507 | 1/30/2023 | $195.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148506 | 1/30/2023 | $412.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148504 | 1/30/2023 | $439.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148502 | 1/30/2023 | $178.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148498 | 1/30/2023 | $457.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148513 | 1/30/2023 | $247.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265168658 5365 | 1/26/2023 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 16 | 1/30/2023 | $371.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265148006 57000030382_1 | 1/26/2023 | $925.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265112620 23FEDX_2 | 1/27/2023 | $5.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265112620 23FEDX_1 | 1/27/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265100717 48003412147_2 | 1/26/2023 | $64.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265100717 48003412147_1 | 1/26/2023 | $733.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:265100468 63010019770 | 1/26/2023 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:1078749_2 | 1/10/2023 | $2,019.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 11 | 1/31/2023 | $359.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1484 97 | 1/30/2023 | $490.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 30 | 1/26/2023 | $529.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1486 72 | 1/30/2023 | $626.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 56 | 1/26/2023 | $508.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 52 | 1/26/2023 | $597.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 50 | 1/26/2023 | $777.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 49 | 1/26/2023 | $466.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 48 | 1/26/2023 | $547.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 42 | 1/26/2023 | $148.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 40 | 1/26/2023 | $661.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 12 | 1/30/2023 | $271.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 31 | 1/26/2023 | $727.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 61 | 1/26/2023 | $441.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 29 | 1/26/2023 | $112.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 28 | 1/26/2023 | $219.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1485 26 | 1/26/2023 | $445.17 |

Transmittal Image Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148525 | 1/30/2023 | $464.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148523 | 1/30/2023 | $485.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148521 | 1/30/2023 | $435.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148520 | 1/30/2023 | $719.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148518 | 1/30/2023 | $521.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148533 | 1/26/2023 | $194.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191555 | 1/31/2023 | $405.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191624 | 1/31/2023 | $303.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191623 | 1/31/2023 | $144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191621 | 1/31/2023 | $164.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191620 | 1/31/2023 | $280.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191619 | 1/31/2023 | $223.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191618 | 1/31/2023 | $148.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191617 | 1/31/2023 | $85.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148665 | 1/30/2023 | $450.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191556 | 1/31/2023 | $278.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191627 | 1/31/2023 | $102.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191553 | 1/31/2023 | $171.11 |
| Bedbth & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191551 | 1/31/2023 | $318.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191547 | 1/31/2023 | $134.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191546 | 1/31/2023 | $239.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191545 | 1/31/2023 | $494.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191540 | 1/31/2023 | $297.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191539 | 1/31/2023 | $321.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191538 | 1/31/2023 | $315.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191559 | 1/31/2023 | $507.79 |

Transfer Ongoing Trade Receivable

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 36 | 1/31/2023 | $74.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 46 | 1/31/2023 | $199.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 45 | 1/31/2023 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 44 | 1/31/2023 | $248.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 43 | 1/31/2023 | $582.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 42 | 1/31/2023 | $577.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 41 | 1/31/2023 | $290.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 40 | 1/31/2023 | $265.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 39 | 1/31/2023 | $124.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 25 | 1/31/2023 | $186.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 37 | 1/31/2023 | $246.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 26 | 1/31/2023 | $435.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 35 | 1/31/2023 | $229.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 34 | 1/31/2023 | $676.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 33 | 1/31/2023 | $165.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 32 | 1/31/2023 | $83.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 31 | 1/31/2023 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 29 | 1/31/2023 | $440.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 28 | 1/31/2023 | $106.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1915 35 | 1/31/2023 | $723.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1916 38 | 1/31/2023 | $282.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B1486 95 | 1/30/2023 | $585.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1915 37 | 1/31/2023 | $220.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1913 39 | 1/31/2023 | $216.92 |

Transmittal / Remittance Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191338 | 1/31/2023 | $375.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191337 | 1/31/2023 | $426.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191245 | 1/31/2023 | $137.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191228 | 1/31/2023 | $149.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191221 | 1/31/2023 | $105.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191215 | 1/31/2023 | $810.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191341 | 1/31/2023 | $387.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148698 | 1/30/2023 | $971.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191342 | 1/31/2023 | $206.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148693 | 1/30/2023 | $540.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148691 | 1/30/2023 | $263.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148688 | 1/30/2023 | $484.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148684 | 1/30/2023 | $327.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148679 | 1/30/2023 | $217.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148676 | 1/30/2023 | $234.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148674 | 1/30/2023 | $285.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148673 | 1/30/2023 | $331.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2651B148701 | 1/30/2023 | $547.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191355 | 1/31/2023 | $514.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191648 | 1/31/2023 | $189.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191532 | 1/31/2023 | $499.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191365 | 1/31/2023 | $638.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191364 | 1/31/2023 | $378.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191363 | 1/31/2023 | $189.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191362 | 1/31/2023 | $276.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191361 | 1/31/2023 | $320.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191359 | 1/31/2023 | $311.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191340 | 1/31/2023 | $253.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191356 | 1/31/2023 | $250.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191536 | 1/31/2023 | $131.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191353 | 1/31/2023 | $317.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191352 | 1/31/2023 | $359.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191351 | 1/31/2023 | $531.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191350 | 1/31/2023 | $371.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191349 | 1/31/2023 | $179.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191346 | 1/31/2023 | $481.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191344 | 1/31/2023 | $352.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191343 | 1/31/2023 | $269.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B191357 | 1/31/2023 | $476.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092219 | 1/26/2023 | $318.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092082 | 1/30/2023 | $524.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092083 | 1/30/2023 | $1,046.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092084 | 1/30/2023 | $972.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092128 | 1/30/2023 | $358.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092130 | 1/30/2023 | $970.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092133 | 1/30/2023 | $1,313.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092136 | 1/30/2023 | $975.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192097 | 1/31/2023 | $264.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092194 | 1/27/2023 | $1,493.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092078 | 1/30/2023 | $1,522.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092220 | 1/27/2023 | $329.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092223 | 1/27/2023 | $122.63 |

Transmittal Page of Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092225 | 1/27/2023 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092227 | 1/27/2023 | $128.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192012 | 1/31/2023 | $294.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092229 | 1/27/2023 | $219.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092231 | 1/27/2023 | $425.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092193 | 1/27/2023 | $1,048.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192116 | 1/31/2023 | $35.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192098 | 1/31/2023 | $201.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192099 | 1/31/2023 | $268.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192101 | 1/31/2023 | $531.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192110 | 1/31/2023 | $67.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192111 | 1/31/2023 | $73.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192112 | 1/31/2023 | $53.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192113 | 1/31/2023 | $64.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092081 | 1/30/2023 | $615.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192115 | 1/31/2023 | $62.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092080 | 1/30/2023 | $467.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192117 | 1/31/2023 | $49.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192118 | 1/31/2023 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192119 | 1/31/2023 | $59.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192120 | 1/31/2023 | $80.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B091926 | 1/27/2023 | $104.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B091927 | 1/27/2023 | $121.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092077 | 1/30/2023 | $369.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092236 | 1/26/2023 | $366.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192114 | 1/31/2023 | $80.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B092293 | 1/30/2023 | $134.33 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 64 | 1/27/2023 | $119.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 65 | 1/27/2023 | $206.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 67 | 1/27/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 85 | 1/30/2023 | $1,009.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 86 | 1/30/2023 | $1,493.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 89 | 1/30/2023 | $140.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 90 | 1/30/2023 | $295.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 33 | 1/26/2023 | $339.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 92 | 1/30/2023 | $491.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 60 | 1/27/2023 | $996.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 94 | 1/30/2023 | $133.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 96 | 1/30/2023 | $184.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0923 11 | 1/30/2023 | $1,757.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0923 12 | 1/30/2023 | $1,949.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:PCSFEB202 3HOU | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:PCSFEB202 3MEM | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:PCSFEB202 3ORL | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 91 | 1/30/2023 | $137.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 50 | 1/27/2023 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 28 | 1/27/2023 | $242.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 37 | 1/26/2023 | $1,327.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 38 | 1/26/2023 | $495.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 40 | 1/26/2023 | $547.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 43 | 1/26/2023 | $1,149.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 45 | 1/26/2023 | $1,347.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 46 | 1/27/2023 | $1,072.46 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 84

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 63 | 1/27/2023 | $241.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 48 | 1/27/2023 | $1,027.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 61 | 1/27/2023 | $558.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 51 | 1/27/2023 | $304.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 52 | 1/27/2023 | $241.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 53 | 1/27/2023 | $244.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 54 | 1/27/2023 | $470.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 55 | 1/26/2023 | $828.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 56 | 1/26/2023 | $409.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 57 | 1/26/2023 | $402.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 34 | 1/26/2023 | $952.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 47 | 1/27/2023 | $582.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 45 | 1/31/2023 | $207.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 54 | 1/31/2023 | $333.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 37 | 1/31/2023 | $16.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 38 | 1/31/2023 | $15.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 39 | 1/31/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 40 | 1/31/2023 | $44.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 41 | 1/31/2023 | $24.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 42 | 1/31/2023 | $578.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 35 | 1/31/2023 | $29.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 44 | 1/31/2023 | $224.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 34 | 1/31/2023 | $14.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 46 | 1/31/2023 | $565.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 47 | 1/31/2023 | $513.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 48 | 1/31/2023 | $407.15 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 49 | 1/31/2023 | $305.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 50 | 1/31/2023 | $212.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 51 | 1/31/2023 | $614.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 52 | 1/31/2023 | $446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 53 | 1/31/2023 | $441.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 43 | 1/31/2023 | $263.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 22 | 1/31/2023 | $146.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 13 | 1/31/2023 | $429.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2670B0922 30 | 1/27/2023 | $371.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 15 | 1/31/2023 | $518.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 94 | 1/31/2023 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 17 | 1/31/2023 | $323.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 18 | 1/31/2023 | $319.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 19 | 1/31/2023 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 36 | 1/31/2023 | $56.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 21 | 1/31/2023 | $121.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 16 | 1/31/2023 | $145.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 24 | 1/31/2023 | $572.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 25 | 1/31/2023 | $352.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 27 | 1/31/2023 | $540.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 28 | 1/31/2023 | $432.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 30 | 1/31/2023 | $28.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 31 | 1/31/2023 | $32.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 32 | 1/31/2023 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 33 | 1/31/2023 | $43.60 |

Transfer Being Avoided/Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 20 | 1/31/2023 | $195.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 86 | 1/31/2023 | $448.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 77 | 1/31/2023 | $119.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 78 | 1/31/2023 | $330.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 79 | 1/31/2023 | $186.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 80 | 1/31/2023 | $329.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 81 | 1/31/2023 | $244.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 82 | 1/31/2023 | $327.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 83 | 1/31/2023 | $177.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 76 | 1/31/2023 | $196.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 85 | 1/31/2023 | $325.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 91 | 1/31/2023 | $293.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 87 | 1/31/2023 | $394.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 88 | 1/31/2023 | $328.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 89 | 1/31/2023 | $232.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 90 | 1/31/2023 | $191.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 92 | 1/31/2023 | $202.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 56 | 1/31/2023 | $146.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 14 | 1/31/2023 | $214.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 93 | 1/31/2023 | $152.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 84 | 1/31/2023 | $290.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 59 | 1/31/2023 | $207.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 75 | 1/31/2023 | $165.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B1920 58 | 1/31/2023 | $293.47 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192057 | 1/31/2023 | $276.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192060 | 1/31/2023 | $211.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192061 | 1/31/2023 | $342.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192062 | 1/31/2023 | $226.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192063 | 1/31/2023 | $316.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192064 | 1/31/2023 | $487.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192065 | 1/31/2023 | $388.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192072 | 1/31/2023 | $633.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192066 | 1/31/2023 | $290.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192074 | 1/31/2023 | $353.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192073 | 1/31/2023 | $125.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192071 | 1/31/2023 | $312.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192070 | 1/31/2023 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192069 | 1/31/2023 | $293.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192068 | 1/31/2023 | $222.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $165,637.17 | 3/17/2023 | PROBILL:2659B192067 | 1/31/2023 | $143.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:26596745068095 | 2/17/2023 | $50.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670021623_1 | 2/16/2023 | $14.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670010723_2 | 2/16/2023 | $7.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670011623_1 | 2/16/2023 | $10.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670011623_2 | 2/16/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670012323_1 | 2/16/2023 | $30.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670012323_2 | 2/16/2023 | $3.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670010723_1 | 2/16/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267001262023FEDEX_1 | 2/16/2023 | $7.69 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267001262 023FEDEX_2 | 2/16/2023 | $0.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267046758 59150_2 | 2/16/2023 | $18.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267001302 3_2 | 2/16/2023 | $2.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267002162 3_2 | 2/16/2023 | $1.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267046758 59150_1 | 2/16/2023 | $196.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL012323105_1 | 2/17/2023 | $746.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267068622 41297_1 | 2/16/2023 | $2.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267001302 3_1 | 2/16/2023 | $29.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL012323105_2 | 2/17/2023 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 08 | 2/21/2023 | $471.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267068622 41297_2 | 2/16/2023 | $0.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265968740 30676 | 2/16/2023 | $9.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011023053_1 | 2/22/2023 | $469.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011023053_2 | 2/22/2023 | $40.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011023065_1 | 2/17/2023 | $705.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011223065_2 | 2/17/2023 | $111.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL012823140_1 | 2/22/2023 | $680.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011923062_2 | 2/17/2023 | $28.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267000717 48003605411_2 | 2/22/2023 | $60.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265968705 7431 | 2/16/2023 | $45.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL012823140_2 | 2/22/2023 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659MVDP 7104860 | 2/16/2023 | $28.09 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                                      P. 89

Transmittal Advice Account Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659MVDP 7120076 | 2/22/2023 | $65.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267000717 48003551273_1 | 2/22/2023 | $809.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267000717 48003551273_2 | 2/22/2023 | $76.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267000717 48003605411_1 | 2/22/2023 | $634.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2659LOSHO UL011923062_1 | 2/17/2023 | $543.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:995407_2 | 2/18/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670LOSME ML011323064_2 | 2/16/2023 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670LOSME ML011923065_1 | 2/21/2023 | $1,232.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670LOSME ML011923065_2 | 2/21/2023 | $116.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670MVDP 7119727_1 | 2/17/2023 | $443.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670MVDP 7119727_2 | 2/17/2023 | $42.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:995144_1 | 2/18/2023 | $1,825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 05 | 2/21/2023 | $757.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:995407_1 | 2/18/2023 | $1,905.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 07 | 2/21/2023 | $722.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:997709_1 | 2/25/2023 | $1,380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:997709_2 | 2/25/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:999369_1 | 2/25/2023 | $2,760.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:999369_2 | 2/25/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:999370_1 | 2/25/2023 | $1,425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:999370_2 | 2/25/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265967438 28752 | 2/16/2023 | $26.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:995144_2 | 2/18/2023 | $205.00 |

Transmittal Accompanying Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 15 | 2/6/2023 | $588.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267069658 74799_2 | 2/16/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670ATLME ML012623073_1 | 2/21/2023 | $303.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670ATLME ML012623073_2 | 2/21/2023 | $28.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 07 | 2/6/2023 | $596.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 08 | 2/6/2023 | $953.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 09 | 2/6/2023 | $762.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 10 | 2/6/2023 | $463.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670LOSME ML011323064_1 | 2/16/2023 | $764.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 14 | 2/6/2023 | $835.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 09 | 2/21/2023 | $637.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 16 | 2/6/2023 | $894.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 49 | 2/21/2023 | $1,946.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 01 | 2/21/2023 | $779.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 02 | 2/21/2023 | $1,345.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 03 | 2/21/2023 | $963.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0923 04 | 2/21/2023 | $498.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:267069658 74799_1 | 2/16/2023 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2670B0922 13 | 2/6/2023 | $766.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265160941 03642_1 | 2/17/2023 | $1.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651ATLOR LP012423210_2 | 2/16/2023 | $38.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1072023 | 1/7/2023 | $1,302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265138199 1439 | 2/17/2023 | $374.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265148006 57000030557 | 2/17/2023 | $1,211.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265148006 57000030563 | 2/17/2023 | $1,315.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265148006 57000030569 | 2/21/2023 | $851.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265101070 35874 | 2/17/2023 | $728.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265155679 9088 | 2/17/2023 | $350.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003577732_2 | 2/20/2023 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265160941 03642_2 | 2/17/2023 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265161972 98491 | 2/17/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265163655 10836 | 2/17/2023 | $204.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265168705 74366 | 2/17/2023 | $85.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265168740 30593 | 2/17/2023 | $13.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265168976 73454_2 | 2/20/2023 | $12.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651ATLOR LP012423210_1 | 2/16/2023 | $757.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265148006 57000030577 | 2/20/2023 | $677.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1212023 | 1/21/2023 | $1,267.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265168976 73454_1 | 2/20/2023 | $62.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265967438 2867X | 2/16/2023 | $274.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1077361 | 12/2/2022 | $1,992.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1077547 | 12/2/2022 | $1,992.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1077927 | 12/9/2022 | $1,992.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1077928 | 12/27/2022 | $1,992.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265102202 023FEDX_2 | 2/20/2023 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:1142023 | 1/14/2023 | $1,240.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265116110 20161 | 2/17/2023 | $17.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003450061_1 | 2/16/2023 | $1,121.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003450061_2 | 2/16/2023 | $16.77 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 92

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003502441_1 | 2/20/2023 | $1,168.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003502441_2 | 2/20/2023 | $18.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003539940_1 | 2/22/2023 | $1,096.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003539940_2 | 2/22/2023 | $190.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265100717 48003577732_1 | 2/20/2023 | $1,124.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:111978 | 2/25/2023 | $1,285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265902172 3FEDX_2 | 2/17/2023 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265900717 48003555224_1 | 2/22/2023 | $602.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265900717 48003555224_2 | 2/22/2023 | $39.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265901492 71_1 | 2/16/2023 | $438.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265901492 71_2 | 2/16/2023 | ($0.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265901509 49_1 | 2/16/2023 | $426.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265901509 49_2 | 2/16/2023 | $6.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265902162 3FEDX_1 | 2/16/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265900717 48003539607_2 | 2/16/2023 | $52.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265902172 3FEDX_1 | 2/17/2023 | $22.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265955570 7413 | 2/16/2023 | $224.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265902222 3FEDX | 2/22/2023 | $0.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265906078 0189 | 2/16/2023 | $285.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265952985 83282 | 2/16/2023 | $29.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265953042 3300 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1485 45 | 2/2/2023 | $524.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265961972 9862X | 2/16/2023 | $30.00 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 93

Transmittal Aging Detail Sheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265102202 023FEDX_1 | 2/20/2023 | $4.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265965597 9760X | 2/16/2023 | $19.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265902162 3FEDX_2 | 2/16/2023 | $1.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 04 | 2/21/2023 | $443.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 03 | 2/21/2023 | $1,151.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 05 | 2/20/2023 | $258.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 07 | 2/20/2023 | $379.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 09 | 2/20/2023 | $251.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 15 | 2/21/2023 | $272.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 25 | 2/21/2023 | $194.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 27 | 2/21/2023 | $295.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265900717 48003539607_1 | 2/16/2023 | $449.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 42 | 2/21/2023 | $285.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651LOSOR LP011723112_1 | 2/16/2023 | $1,544.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651LOSOR LP011723112_2 | 2/16/2023 | $152.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651LOSOR LP012523054_1 | 2/22/2023 | $2,661.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651LOSOR LP012523054_2 | 2/22/2023 | $247.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:265900446 81230160482 | 2/16/2023 | $128.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 02 | 2/21/2023 | $453.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $70,443.46 | 3/27/2023 | PROBILL:2651B1487 28 | 2/21/2023 | $273.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 22 | 3/6/2023 | $277.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 21 | 3/6/2023 | $111.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 20 | 2/28/2023 | $675.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 19 | 3/2/2023 | $979.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 23 | 3/6/2023 | $209.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 17 | 2/28/2023 | $1,310.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 29 | 3/6/2023 | $1,668.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 16 | 2/28/2023 | $376.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 18 | 3/2/2023 | $1,017.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 24 | 3/6/2023 | $459.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 25 | 3/6/2023 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 26 | 3/6/2023 | $212.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 28 | 3/6/2023 | $245.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 30 | 3/6/2023 | $1,185.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 14 | 3/2/2023 | $323.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 02 | 3/2/2023 | $83.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 31 | 3/6/2023 | $773.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 27 | 3/6/2023 | $233.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 04 | 3/2/2023 | $204.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 94 | 2/28/2023 | $298.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 96 | 2/28/2023 | $749.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 97 | 2/28/2023 | $895.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 98 | 2/28/2023 | $1,025.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 99 | 2/28/2023 | $964.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 00 | 2/28/2023 | $1,138.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 05 | 3/2/2023 | $131.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 32 | 3/6/2023 | $266.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 13 | 2/28/2023 | $885.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 95 | 2/28/2023 | $372.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 06 | 3/2/2023 | $315.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 07 | 3/2/2023 | $287.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 08 | 3/2/2023 | $139.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 09 | 3/2/2023 | $506.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 11 | 2/28/2023 | $388.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 12 | 3/2/2023 | $104.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 01 | 3/2/2023 | $435.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670LOSME ML012823150_2 | 2/24/2023 | $138.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:PCSMAR20 23HOU | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 86 | 3/2/2023 | $204.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 87 | 3/2/2023 | $340.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 88 | 3/2/2023 | $400.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 91 | 3/2/2023 | $288.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0925 11 | 3/6/2023 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0925 12 | 3/6/2023 | $389.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 84 | 2/28/2023 | $1,017.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670LOSME ML012823150_1 | 2/24/2023 | $1,461.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 83 | 2/28/2023 | $871.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670LOSME ML022323232_1 | 3/4/2023 | $532.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670LOSME ML022323232_2 | 3/4/2023 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:999079_1 | 3/4/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:999079_2 | 3/4/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:999414 | 2/25/2023 | $1,920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:PCSMAR20 23MEM | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 89 | 2/28/2023 | $361.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0925 13 | 3/6/2023 | $389.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 48 | 3/7/2023 | $748.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 36 | 3/6/2023 | $1,155.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 37 | 2/24/2023 | $473.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 38 | 2/24/2023 | $338.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 39 | 3/7/2023 | $964.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 40 | 3/7/2023 | $964.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 42 | 3/7/2023 | $955.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 43 | 3/7/2023 | $1,069.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 85 | 2/28/2023 | $789.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 47 | 3/7/2023 | $388.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 33 | 3/6/2023 | $507.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 50 | 3/7/2023 | $854.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 51 | 3/7/2023 | $1,278.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 52 | 3/7/2023 | $461.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 53 | 3/7/2023 | $475.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 54 | 3/7/2023 | $466.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 55 | 3/7/2023 | $397.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 58 | 3/7/2023 | $1,159.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0924 44 | 3/7/2023 | $357.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 14 | 2/28/2023 | $411.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 37 | 3/1/2023 | $426.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 76 | 3/1/2023 | $537.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 73 | 2/28/2023 | $313.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 28 | 3/1/2023 | $301.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 25 | 3/1/2023 | $356.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 23 | 3/1/2023 | $777.87 |

Transmittal Transfer Schedule 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 22 | 3/1/2023 | $169.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 21 | 3/1/2023 | $566.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 20 | 2/28/2023 | $253.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 79 | 3/1/2023 | $895.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 15 | 2/28/2023 | $203.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 84 | 3/1/2023 | $274.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 12 | 2/28/2023 | $607.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 10 | 2/28/2023 | $188.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 08 | 2/28/2023 | $276.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 06 | 2/28/2023 | $234.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 05 | 2/28/2023 | $224.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 04 | 2/28/2023 | $661.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 03 | 2/28/2023 | $153.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 02 | 2/28/2023 | $448.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1487 99 | 2/28/2023 | $355.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1487 97 | 2/28/2023 | $114.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1488 18 | 2/28/2023 | $385.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 07 | 3/1/2023 | $767.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 30 | 3/1/2023 | $324.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 24 | 3/1/2023 | $713.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 22 | 3/1/2023 | $376.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 21 | 3/1/2023 | $199.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 19 | 3/1/2023 | $385.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 18 | 3/1/2023 | $119.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 16 | 3/1/2023 | $763.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 14 | 3/1/2023 | $555.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148912 | 2/28/2023 | $391.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148877 | 3/1/2023 | $233.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148908 | 3/1/2023 | $765.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148789 | 2/28/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148906 | 3/1/2023 | $787.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148905 | 3/1/2023 | $239.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148904 | 3/1/2023 | $823.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148900 | 3/1/2023 | $619.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148899 | 3/1/2023 | $503.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148896 | 3/1/2023 | $489.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148894 | 3/1/2023 | $288.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148890 | 3/1/2023 | $1,162.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148888 | 3/1/2023 | $307.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148886 | 3/1/2023 | $382.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148911 | 3/1/2023 | $631.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11672_1 | 1/9/2023 | $3,925.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2252023 | 2/27/2023 | $1,636.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11979_3 | 2/23/2023 | $1,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11979_2 | 2/20/2023 | $915.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11979_1 | 2/20/2023 | $3,910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11905_2 | 2/20/2023 | $156.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11905_1 | 2/20/2023 | $542.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11829_2 | 1/30/2023 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11829_1 | 1/30/2023 | $1,635.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11774_2 | 1/28/2023 | $7,085.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148795 | 2/28/2023 | $1,039.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11672_2 | 1/9/2023 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003611368_1 | 2/24/2023 | $974.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11597_2 | 1/3/2023 | $1,275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11597_1 | 1/3/2023 | $2,090.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11538_2 | 12/28/2022 | $665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092390 | 2/28/2023 | $529.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:1005393 | 3/18/2023 | $1,180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092393 | 2/28/2023 | $433.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:1004746 | 3/18/2023 | $1,430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:1004046 | 3/18/2023 | $1,390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:1004044_2 | 3/18/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:1004044_1 | 3/18/2023 | $2,455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11774_1 | 1/28/2023 | $1,365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148752 | 2/28/2023 | $650.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:11538_1 | 12/28/2022 | $2,065.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148778 | 2/28/2023 | $297.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148777 | 2/28/2023 | $564.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148775 | 2/28/2023 | $812.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148773 | 2/28/2023 | $383.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148770 | 2/28/2023 | $609.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148768 | 2/28/2023 | $368.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148767 | 2/28/2023 | $311.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148764 | 2/28/2023 | $792.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148762 | 2/28/2023 | $450.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003601775_1 | 2/23/2023 | $788.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148757 | 2/28/2023 | $614.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003601775_2 | 2/23/2023 | $2.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148750 | 2/23/2023 | $426.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148744 | 2/23/2023 | $176.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148743 | 2/23/2023 | $322.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651ATLORLP020123073_2 | 3/3/2023 | $15.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651ATLORLP020123073_1 | 3/3/2023 | $286.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26514800657000030584 | 3/3/2023 | $745.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003662696_2 | 3/3/2023 | $65.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003662696_1 | 3/3/2023 | $1,213.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26510071748003611368_2 | 2/24/2023 | $13.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148790 | 2/28/2023 | $120.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148760 | 2/28/2023 | $431.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092328 | 2/28/2023 | $247.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670011723_2 | 2/28/2023 | $6.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092340 | 2/28/2023 | $389.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092339 | 2/28/2023 | $738.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092338 | 2/28/2023 | $777.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092335 | 2/28/2023 | $303.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092334 | 2/28/2023 | $219.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092333 | 2/28/2023 | $454.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092332 | 2/28/2023 | $264.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092331 | 2/28/2023 | $268.14 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092343 | 2/28/2023 | $382.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092329 | 2/28/2023 | $606.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092344 | 2/28/2023 | $508.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092317 | 2/28/2023 | $959.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092316 | 2/28/2023 | $1,127.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092315 | 2/28/2023 | $1,023.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092314 | 2/28/2023 | $1,251.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092313 | 2/28/2023 | $515.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092288 | 3/6/2023 | $997.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092287 | 3/6/2023 | $959.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092284 | 3/2/2023 | $1,249.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26706917984644_2 | 2/28/2023 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26706917984644_1 | 2/28/2023 | $238.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092330 | 2/28/2023 | $238.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092366 | 2/23/2023 | $654.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:PCSMAR2023ORL | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148940 | 3/1/2023 | $601.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092387 | 2/28/2023 | $217.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092385 | 2/28/2023 | $664.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092384 | 2/28/2023 | $829.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092372 | 2/28/2023 | $615.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092371 | 2/23/2023 | $427.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092370 | 2/23/2023 | $409.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092369 | 2/23/2023 | $508.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092341 | 2/28/2023 | $719.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092367 | 2/28/2023 | $1,066.52 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 86 | 2/28/2023 | $478.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 58 | 2/28/2023 | $964.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 57 | 2/28/2023 | $588.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 55 | 2/23/2023 | $1,253.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 54 | 2/23/2023 | $1,005.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 53 | 2/28/2023 | $386.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 52 | 2/28/2023 | $1,242.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 50 | 2/28/2023 | $1,612.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 47 | 2/28/2023 | $1,133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 46 | 2/28/2023 | $1,174.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 45 | 2/28/2023 | $926.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B0923 68 | 2/28/2023 | $986.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 72 | 2/28/2023 | $626.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 15 | 3/8/2023 | $870.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 11 | 3/8/2023 | $756.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 10 | 3/8/2023 | $458.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 06 | 3/8/2023 | $353.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 04 | 3/8/2023 | $995.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 99 | 3/8/2023 | $457.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 96 | 3/8/2023 | $607.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 93 | 3/8/2023 | $775.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 44 | 3/6/2023 | $107.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 16 | 3/8/2023 | $861.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:267001172 3_1 | 2/28/2023 | $63.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 92 | 3/8/2023 | $1,237.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1489 55 | 2/28/2023 | $1,173.76 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                        Exhibit A                        P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148950 | 3/6/2023 | $457.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148949 | 3/6/2023 | $501.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148948 | 3/6/2023 | $557.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148947 | 3/6/2023 | $608.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148946 | 3/6/2023 | $666.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148945 | 3/6/2023 | $239.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148943 | 3/6/2023 | $589.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148941 | 3/1/2023 | $119.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2670B092388 | 2/28/2023 | $1,659.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148988 | 2/28/2023 | $297.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003601747_2 | 2/28/2023 | $73.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003611366_2 | 3/3/2023 | $92.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B148974 | 2/28/2023 | $661.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003611366_1 | 3/3/2023 | $980.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B149018 | 3/8/2023 | $502.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003601747_1 | 2/28/2023 | $769.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003592129_2 | 2/23/2023 | $84.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26700071748003592129_1 | 2/23/2023 | $892.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2659LOSHOUL021523175_2 | 2/23/2023 | $65.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2659LOSHOUL021523175_1 | 2/23/2023 | $733.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26596879876745_2 | 2/23/2023 | $18.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26596879876745_1 | 2/23/2023 | $111.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26590071748003592139_2 | 2/23/2023 | $173.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B149034 | 3/8/2023 | $405.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:26590071748003592139_1 | 2/23/2023 | $712.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 30 | 3/8/2023 | $535.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 40 | 3/8/2023 | $708.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 41 | 3/8/2023 | $351.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 42 | 3/8/2023 | $563.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651LOSOR LP012823145_2 | 2/23/2023 | $8.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 51 | 3/8/2023 | $513.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 62 | 3/8/2023 | $238.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651LOSOR LP012823145_1 | 2/23/2023 | $623.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 47 | 3/8/2023 | $289.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $171,133.56 | 4/7/2023 | PROBILL:2651B1490 27 | 3/8/2023 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 22 | 3/13/2023 | $727.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 21 | 3/13/2023 | $827.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 19 | 3/13/2023 | $146.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651ATLOR LP030623140_2 | 3/14/2023 | $85.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651ATLOR LP030623140_1 | 3/14/2023 | $403.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265148006 57000030596 | 3/13/2023 | $500.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 23 | 3/13/2023 | $332.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1491 09 | 3/13/2023 | $171.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265104432 35002038456 | 3/15/2023 | $163.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265148006 57000030645 | 3/13/2023 | $1,286.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 26 | 3/13/2023 | $180.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 94 | 3/13/2023 | $552.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 96 | 3/13/2023 | $999.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B1490 97 | 3/13/2023 | $199.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651LOSOR LP022323022_2 | 3/14/2023 | $89.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B149104 | 3/13/2023 | $1,000.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B149113 | 3/13/2023 | $195.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B149118 | 3/13/2023 | $359.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651LOSORLP022323022_1 | 3/14/2023 | $855.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:26590053891001141524 | 3/14/2023 | $74.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2651B149098 | 3/13/2023 | $529.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192188 | 3/9/2023 | $383.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192199 | 3/9/2023 | $275.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192138 | 3/9/2023 | $326.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192198 | 3/9/2023 | $446.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192196 | 3/9/2023 | $238.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192195 | 3/9/2023 | $292.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192194 | 3/9/2023 | $148.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192193 | 3/9/2023 | $143.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192192 | 3/9/2023 | $345.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192191 | 3/9/2023 | $357.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192197 | 3/9/2023 | $138.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192189 | 3/9/2023 | $451.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:26510081806022889927 | 3/14/2023 | $787.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192187 | 3/9/2023 | $194.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192185 | 3/9/2023 | $151.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192184 | 3/9/2023 | $167.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192183 | 3/9/2023 | $217.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192182 | 3/9/2023 | $294.33 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 81 | 3/9/2023 | $296.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:1006445_1 | 3/18/2023 | $1,910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:1006445_2 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265100717 48003696576_1 | 3/15/2023 | $944.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265100717 48003696576_2 | 3/15/2023 | $6.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 90 | 3/9/2023 | $757.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 72 | 3/9/2023 | $480.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 34 | 3/9/2023 | $139.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 42 | 3/9/2023 | $289.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 43 | 3/9/2023 | $348.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 44 | 3/9/2023 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 45 | 3/9/2023 | $616.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 65 | 3/9/2023 | $209.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 66 | 3/9/2023 | $248.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 67 | 3/9/2023 | $216.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 68 | 3/9/2023 | $188.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 40 | 3/9/2023 | $198.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 71 | 3/9/2023 | $351.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 39 | 3/9/2023 | $340.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 73 | 3/9/2023 | $125.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 74 | 3/9/2023 | $231.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 75 | 3/9/2023 | $234.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 76 | 3/9/2023 | $345.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 77 | 3/9/2023 | $209.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 78 | 3/9/2023 | $208.41 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 79 | 3/9/2023 | $297.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 00 | 3/9/2023 | $73.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 65 | 3/10/2023 | $228.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 69 | 3/9/2023 | $272.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 25 | 3/9/2023 | $155.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265900717 48003663020_2 | 3/14/2023 | $28.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265901512 50_1 | 3/14/2023 | $381.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265901512 50_2 | 3/14/2023 | $13.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265903142 3FEDX_1 | 3/14/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265903142 3FEDX_2 | 3/14/2023 | $12.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265904432 35002038528 | 3/14/2023 | $115.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:26592014 | 3/14/2023 | $76.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 21 | 3/9/2023 | $585.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 22 | 3/9/2023 | $396.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 41 | 3/9/2023 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 24 | 3/9/2023 | $404.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:265900717 48003663020_1 | 3/14/2023 | $314.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 26 | 3/9/2023 | $195.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 27 | 3/9/2023 | $252.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 28 | 3/9/2023 | $76.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 29 | 3/9/2023 | $507.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 30 | 3/9/2023 | $362.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 31 | 3/9/2023 | $124.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 32 | 3/9/2023 | $528.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1921 33 | 3/9/2023 | $241.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192136 | 3/9/2023 | $331.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192123 | 3/9/2023 | $291.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092475 | 3/10/2023 | $118.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092462 | 3/10/2023 | $531.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092498 | 3/10/2023 | $623.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092497 | 3/10/2023 | $171.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092496 | 3/10/2023 | $112.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092495 | 3/10/2023 | $374.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092493 | 3/10/2023 | $112.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092492 | 3/10/2023 | $299.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092482 | 3/10/2023 | $707.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092481 | 3/10/2023 | $757.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092500 | 3/10/2023 | $164.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092476 | 3/10/2023 | $64.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092501 | 3/10/2023 | $26.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092474 | 3/10/2023 | $1,149.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092473 | 3/10/2023 | $725.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092472 | 3/10/2023 | $139.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092470 | 3/10/2023 | $875.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092469 | 3/10/2023 | $402.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092468 | 3/10/2023 | $230.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092467 | 3/10/2023 | $376.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092466 | 3/10/2023 | $197.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092463 | 3/10/2023 | $157.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092479 | 3/10/2023 | $180.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092514 | 3/10/2023 | $1,031.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192180 | 3/9/2023 | $332.49 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 109

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092524 | 3/10/2023 | $494.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092523 | 3/10/2023 | $113.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092522 | 3/10/2023 | $730.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092521 | 3/10/2023 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092520 | 3/10/2023 | $457.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092519 | 3/10/2023 | $466.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092518 | 3/10/2023 | $156.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092517 | 3/10/2023 | $1,015.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092499 | 3/10/2023 | $195.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092515 | 3/10/2023 | $1,119.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092461 | 3/10/2023 | $590.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092510 | 3/10/2023 | $60.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092509 | 3/10/2023 | $139.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092508 | 3/10/2023 | $180.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092507 | 3/10/2023 | $216.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092506 | 3/10/2023 | $366.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092505 | 3/10/2023 | $789.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092504 | 3/10/2023 | $339.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092503 | 3/10/2023 | $682.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092502 | 3/10/2023 | $407.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092516 | 3/10/2023 | $1,050.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B192212 | 3/9/2023 | $107.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B092464 | 3/10/2023 | $237.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:26700071748003662747_2 | 3/13/2023 | $80.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:26700071748003662747_1 | 3/13/2023 | $845.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659LOSHOUL022323231 | 3/14/2023 | $516.78 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659LOSHO UL022123050_2 | 3/14/2023 | ($0.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659LOSHO UL022123050_1 | 3/14/2023 | $638.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 18 | 3/9/2023 | $310.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 17 | 3/9/2023 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 16 | 3/9/2023 | $182.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267001550 67_2 | 3/15/2023 | $51.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 13 | 3/9/2023 | $80.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267001551 59_1 | 3/13/2023 | $430.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 11 | 3/9/2023 | $43.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 10 | 3/9/2023 | $257.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 09 | 3/9/2023 | $112.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 08 | 3/9/2023 | $151.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 07 | 3/9/2023 | $185.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 06 | 3/9/2023 | $113.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 04 | 3/9/2023 | $69.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 03 | 3/9/2023 | $167.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 02 | 3/9/2023 | $47.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 15 | 3/9/2023 | $270.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267070506 73521_1 | 3/15/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 60 | 3/10/2023 | $83.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 59 | 3/10/2023 | $111.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 57 | 3/7/2023 | $376.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 49 | 3/7/2023 | $623.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 46 | 3/7/2023 | $880.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 45 | 3/7/2023 | $983.65 |

Wesley Kraker Enterprises, Inc. dba Pathmark Transportation (2278405)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0924 41 | 3/7/2023 | $1,271.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670B0917 30 | 3/10/2023 | $442.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670ATLME ML030323082_2 | 3/15/2023 | $14.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267001550 67_1 | 3/15/2023 | $538.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267070506 73521_2 | 3/15/2023 | $8.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2659B1922 01 | 3/9/2023 | $320.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267003142 3_2 | 3/15/2023 | $34.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267003142 3_1 | 3/15/2023 | $360.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267003032 023FEDEX_2 | 3/13/2023 | $2.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267003032 023FEDEX_1 | 3/13/2023 | $29.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267002721 60_2 | 3/15/2023 | $46.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267002721 60_1 | 3/15/2023 | $492.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267002714 91_2 | 3/14/2023 | $104.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267002714 91_1 | 3/14/2023 | $1,097.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:267001551 59_2 | 3/13/2023 | $40.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $63,462.24 | 4/17/2023 | PROBILL:2670ATLME ML030323082_1 | 3/15/2023 | $154.15 |

**Totals:**    **8 transfer(s),    $1,018,925.76**